**IN THE CIRCUIT COURT OF THE SECOND JUDICIAL DISTRICT
OF BOLIVAR COUNTY, MISSISSIPPI**

CITY OF CLEVELAND, MISSISSIPPI          **PLAINTIFF**

V.        CAUSE NO. 2018-0055



SIEMENS INDUSTRY, INC.,
MUELLER SYSTEMS, LLC,
AND JOHN DOES 1-10          **DEFENDANTS**

## COMPLAINT

    **COMES NOW** the Plaintiff, City of Cleveland, Mississippi, and files this Complaint against Defendants, Siemens Industry, Inc., Mueller Systems, LLC, and John Does 1-10 and states:

    1. Plaintiff (sometimes hereafter referred to as "the City") is and at all relevant times was a municipal corporation existing and created under the laws of the State of Mississippi. This lawsuit is being filed pursuant to the authority granted by the Mayor and Board of Aldermen of the City.

    2. Defendant, Siemens Industry, Inc. (sometimes hereafter referred to as "Siemens"), is a Delaware Corporation and is qualified to do business in the State of Mississippi with its principal place of business in Alpharetta, Georgia. Said Defendant's agent for process is CT Corporation System, 645 Lakeland East Drive, Suite 101, Flowood, Mississippi 39232.

    3. Defendant, Mueller Systems, LLC (sometimes hereafter referred to as "Mueller") is a Delaware limited liability company having its principal offices at 10210 Statesville Boulevard, Cleveland, North Carolina. Mueller is qualified to do business in the State of Mississippi, and its agent for process is CT Corporation System, 645 Lakeland East Drive, Suite 101, Flowood, Mississippi 39232.

4. Defendants John Does 1-10 are persons or entities unknown to Plaintiff at this time who may have responsibility for some of the claims asserted against Defendants, Siemens and Mueller as set forth herein. If and when the names of the John Doe defendants become known to Plaintiff, they will be properly substituted for the John Doe defendants.

5. On or about May 30, 2012, Plaintiff and Defendant, Siemens, entered into a Performance Contracting Agreement (Agreement), under the terms of which Siemens agreed to install a new water metering system in the entire City. The specifics of the system to be installed are set forth in Exhibit A, attached to and made a part of the Performance Contracting Agreement. A copy of the Purchasing Agreement and contract is attached hereto as Exhibit "1" and made a part hereof. Marketing representatives of Siemens met with City representatives, including the Mayor and Board of Aldermen, on numerous occasions providing among other things, sales and marketing material, power point presentations, a copy of some of which is attached as Collective Exhibit "2", which representations were expected to be relied upon and were intended to convince the City that the water meter system Siemens proposed to install in the City would not only save the City money, but it would be so efficient that it would result in the system paying for itself over time because of a significant increase in accurate metering of water consumed by citizens of the City as well as fewer employees assigned to the reading of meters, resulting in increased collections related to water consumption. The marketing people for Siemens guaranteed meter accuracy would be 98.5%.

6. Based on the sales presentations made to Plaintiff, the Performance Contracting Agreement was entered into. Indeed, under the terms of the Agreement, Siemens agreed and guaranteed that the City would realize annual savings $4,949,804.00 over a 15 year period, with the total cost of the new system being only slightly more than 3.2 million dollars. (See table 1.2, Exhibit

C to Exhibit 1). Siemens also guaranteed water meter accuracy of 98.5%. (See table 5.1, Exhibit C to Exhibit 1). The new metering system was installed by Siemens and it has been a miserable failure. All of the representations, warranties and guaranties by Siemens in the Agreement have been breached, and continue to be breached with no resolution in sight for the future.

7. At Siemens' recommendation, the City entered into agreements with Defendant, Mueller Systems, LLC, to acquire the equipment Siemens installed, pursuant to the terms and conditions of the contract between Siemens and the City. Copies of the Mueller agreements with the City are attached hereto as Exhibit "3" and also included in Exhibit "1". The equipment and software furnished by Mueller, pursuant to its contracts with the City, is and was at the time of the purchase, defective and has not provided the benefits to the City by way of savings as guaranteed and represented by Siemens.

8. Since installation of the system, there have been numerous ongoing reporting and revenue issues. The system is not accurately reporting water consumption on a sustained basis. Indeed, the meter reporting accuracy has continued to decline and at the present time, it is less than 50%. It was represented to the City by Siemens, both in marketing the system and in the Agreement itself, that the meters would in effect, self report. The meters were placed in the ground for each water consumer, and were to send a signal out to a repeater, which was to collect the water consumption data and then send that data to the City for billing. Currently, over 50% of the meters are not reporting, resulting in a loss to the City of tens of thousands of dollars each month. Only a bill for the water minimum charge can be sent by the City for the non reporting meters.

9. Plaintiff has had numerous meetings and discussions with representatives of Siemens and Mueller in an effort to resolve the problems. Not only have Siemens and Mueller made no effort to

perform their obligations under the Agreement, they have not even investigated the problems.

10. Even with two water rate increases since the new system was installed, the City has not come close to recouping the "guaranteed savings" set forth in the Agreement with Siemens. It is estimated that the City is suffering approximately $60,000.00 in lost revenue each month. The total lost revenue is approximately 1.5 million dollars to date and continues to rise.

11. Siemens and Mueller are in total breach of their contracts with the City. The system installed has never functioned as represented and agreed, and the warranties and guaranties in the Agreement between the City and Siemens and the City and Mueller have not been fulfilled as required. As a result, Plaintiff has been damaged and Siemens and Mueller are liable for that damage, not only in the past, but for the future, as well, including, but not limited to loss of revenue for water usage by City water customers and the cost of installation of a new metering system to replace the existing malfunctioning system.

12. On information and belief, Siemens and Mueller were aware that the water metering system was faulty at the time they marketed the system to the City, and at the time they entered into the contracts with the City. Yet, they remained quiet and provided false and misleading sales information, representations, and faulty equipment to the City. The misrepresentations by Siemens and Mueller amount to fraud, resulting in significant damage to the City. At a minimum, the misrepresentations were material and constitute a breach of the contracts.

13. Siemens and Mueller were negligent in their sales presentation and representations to the City, in the promotion of, sale and installation of the system and in failing to correct the problems encountered in the system. This negligence, given the knowledge of the Defendants, and the continued and ongoing multiple failures also amounts to gross negligence entitling the Plaintiff to

exemplary damages. This negligence and gross negligence proximately caused damage to the City.

14. The Defendants are liable and responsible also as they are in breach of not only the express warranties but are in breach of the implied warranties of merchantability and fitness for a particular purpose under §§ 75-2-314 and 75-2-315.

15. As a result of the conduct and actions by Defendants, as set forth above, the City has been damaged and the damage is ongoing. Furthermore, the City is expected to incur the cost of replacing the faulty system with a new system. Such cost will be substantial.

WHEREFORE, Plaintiff demands judgment against Siemens in an amount equal to its total losses, plus in an amount required to replace the faulty metering system, together with interest, both pre-judgment and post judgment, damages, punitive damages, attorney fees and all costs incurred herein.

Respectfully submitted,

JACKS | GRIFFITH | LUCIANO, P.A.

By: _____
    Gerald H. Jacks, MSB#3232
    Jamie F. Jacks, MSB#101881
    Attorneys for Plaintiff
    150 N. Sharpe Ave.
    P. O. Box 1209
    Cleveland, MS 38732-1209
    Phone: (662) 843-6171
    Facsimile: (662) 843-6176

Of Counsel:

Ralph E. Chapman, MSB#5962
CHAPMAN, LEWIS & SWAN
P.O. Box 428
Clarksdale, Mississippi 38614
Phone: (662) 627-4105
Facsimile: (662) 627-4171

$3,267,992
Leasing Schedule #280-0002386-001 to
Master Lease Purchase Agreement,
both dated September 21, 2012, between the
City of Cleveland, Mississippi, as lessee,
and
Siemens Public, Inc., as lessor

Closing Date:  September 21, 2012

## Closing List

Document
No.

1.      Master Lease Purchase Agreement.

2.      Mississippi Rider to Master Lease Purchase Agreement.

3.      Leasing Schedule #280-0002386-001, with the following exhibits attached:
        • Exhibit A – Description of Equipment.
        • Exhibit B – Lease Payment Schedule

4.      Bank Qualified Lease Addendum.

5.      Escrow Agreement Relating to Equipment Subject to Leasing Schedule
        #280-0002386-001, with the following items attached:'
        • Schedule 1 - Telephone Numbers and Signatures for Persons Designated to
        •               Give and Confirm Funds Transfer Instructions
        • Exhibit A – Form of Requisition Requesting Disbursement.
        • Exhibit B – Arbitrage Investment Instructions.

6.      Officer's Certificate, with resolution of governing body attached.

7.      Essential Use/Source of Funds Certificate.

8.      Insurance Coverage Requirements, with insurance certificates attached.

9.      Performance Contracting Agreement.

10.     UCC Search Results.

11.     UCC-1 Financing Statement.

12.     Opinion of Lessee's Counsel.

13.     Opinion of Special Tax Counsel.

14.     Federal Tax Certificate.

15.     IRS Form 8038-G.

16.     Other Documents Provided to Lessor:

        A.      Customer Billing Information Form.
        B.      Form W-9.
        C.      Letter regarding Sales Tax Exemption.
        D.      Documentation regarding Official Name of Lessee.

# # #

EXHIBIT

1

## SIEMENS PUBLIC, INC.

## MASTER LEASE PURCHASE AGREEMENT DATED SEPTEMBER 21, 2012

This Master Lease Purchase Agreement (herein "Agreement") is by and between SIEMENS PUBLIC, INC., as lessor ("Lessor"), and CITY OF CLEVELAND, MISSISSIPPI, as lessee ("Lessee").

**1.    Master Lease.** This Agreement sets forth the basic terms and conditions upon which Lessor shall lease to Lessee and Lessee shall lease from Lessor items of property specified in leasing schedules (herein "Leasing Schedules") to be entered into from time to time. Each Leasing Schedule shall incorporate the terms and conditions of the Agreement and shall constitute a lease as to the property specified in such Leasing Schedule (herein "Equipment"). The term "Lease" as used in the Agreement shall mean the applicable Leasing Schedule as incorporating the terms and conditions of the Agreement. The Agreement shall become effective at the time of Lessor's acceptance (by execution hereof) at its corporate offices, by an authorized representative of Lessor.

**2.    Term.** The lease term of the Equipment (herein "Lease Term") shall commence upon the lease commencement date specified in the Leasing Schedule (herein "Lease Commencement Date") and, unless earlier terminated as expressly provided for in the Lease, shall continue until Lessee has paid and performed in full all of its obligations under the Lease.

**3.    Acquisition of Equipment.** Lessee hereby sells, assigns, transfers and sets over to Lessor, all of its rights, title and interest, but none of its obligations or responsibilities, in and to the purchase or acquisition contract(s) (herein "Purchase Contracts") entered into by and between Lessee and one or more vendors, suppliers or contractors (the "Suppliers") for the acquisition and installation of the Equipment, including, without limitation, all right, title and interest of Lessee in and to the Equipment and all of Lessee's rights and remedies under the Purchase Contracts, and the right either in Lessor's own behalf or in Lessee's name to take all such proceedings, legal equitable or otherwise, that it might take, save for the Lease.

**4.    Lessee to Act as Agent.** Lessor hereby irrevocably appoints Lessee as its agent in connection with the acquisition and installation of the Equipment pursuant to the Purchase Contracts. Lessee, as agent of Lessor, shall cause the acquisition and installation of Equipment to be completed as soon as reasonably practicable and in accordance with the Lease and the Purchase Contract, and any applicable requirements of governmental authorities.

**5.    Rent.** Lessee agrees to pay to Lessor or its assignee the lease payments, including the interest thereon (herein the "Lease Payments") specified in the Leasing Schedule. The Lease Payments shall be payable without notice or demand at the Delaware headquarters of Lessor (or such other place as Lessor or its assignee may from time to time designate in writing) and shall commence as set forth in the Leasing Schedule (each applicable due date, a "Lease Payment Date"), and continue thereafter as specified in the Leasing Schedule. Any Lease Payment or other amount due from Lessee under the Lease (whether prior to or after a Default (as hereinafter defined) and including, without limitation, accelerated balances) that is received later than ten (10) days from the due date shall bear interest from the due date at the lesser of 16% per annum or the highest lawful rate.

Except as specifically provided in Section 8 hereof, Lessee's obligation to pay the Lease Payments is absolute and unconditional in all events and is not subject to any abatement, set-off, defense, counterclaim, or recoupment claim for any reason whatsoever, including without limitation any failure of any of the Equipment to be delivered or installed, any condemnation or loss of or damage to the Equipment, any defect therein or any unfitness or obsolescence thereof.

Lessee reasonably believes that funds can be obtained sufficient to make all Lease Payments during the period beginning with the Lease Commencement Date and ending on the last Lease Payment Date set forth on the Leasing Schedule (the "Maximum Lease Term") and hereby covenants that its staff shall properly request funds from Lessee's governing body from which Lease Payments may be made, including making provision for such payments to the extent necessary in each budget submitted to its governing body for consideration; provided, however, that nothing in the Lease shall be construed to create an indebtedness or commitment of funds other than current revenues of Lessee.

Lease Payments have been calculated based upon the interest portion of the Lease Payments being excludable from gross income for federal, state and local income tax purposes. If, in the opinion of Lessor's counsel, Lessor is no longer entitled to exclude the interest portion of the Lease Payments from its gross income for federal, state and local income tax purposes, Lessor, at Lessor's option, shall recalculate the Lease Payments for the remaining term of the Lease and/or extend the original term of the Lease, as permitted by law, to protect Lessor's originally anticipated after tax yield from the Lease Commencement Date to the end of the Maximum Lease Term. Such recalculations shall be on the basis that the interest portion of the Lease Payments is subject to (a) federal income tax at the highest marginal corporate tax rate and (b) state and local income tax at the highest marginal corporate tax rate or other similar tax rate as may be applicable in each state or locality, as applicable. In

such event, Lessee authorizes Lessor to correct the Leasing Schedule (and all related documentation) to reflect such changes, and Lessee, if requested by Lessor, shall execute an amendment to the Leasing Schedule prepared by Lessor to reflect such changes.

**6.    Delivery and Acceptance.** Lessee, as Lessor's agent, shall cause the Equipment to be delivered to Lessee at the location specified in the Leasing Schedule ("Equipment Location"). Lessee shall pay all transportation and other costs, if any, incurred in connection with delivery of the Equipment. Lessee shall accept the Equipment as soon as it has been delivered and is operational. Lessee shall evidence its acceptance of the Equipment by executing and delivering to Lessor an acceptance certificate in form and substance acceptable to Lessor.

**7.    Disclaimer of Warranties; Limitation on Liability.** Lessee acknowledges and agrees that the Equipment is of a size, design and capacity selected by Lessee, that Lessor is neither a manufacturer nor a vendor of such Equipment, and that LESSOR HAS NOT MADE, AND DOES NOT HEREBY MAKE, ANY REPRESENTATION, WARRANTY OR COVENANT, EX-PRESS OR IMPLIED, WITH RESPECT TO THE MERCHANTABILITY, CONDITION, QUALITY, DURABILITY, DESIGN, OPERATION, FITNESS FOR USE, OR SUITABILITY OF THE EQUIPMENT IN ANY RESPECT WHATSOEVER OR IN CON-NECTION WITH OR FOR THE PURPOSES AND USES OF LESSEE, OR ANY OTHER REPRESENTATION, WARRANTY OR COVENANT OF ANY KIND OR CHARACTER, EXPRESS OR IMPLIED, WITH RESPECT THERETO. IN NO EVENT SHALL LESSOR BE LIABLE (INCLUDING WITHOUT LIMITATION, UNDER ANY THEORY IN TORTS) FOR ANY LOSS OF USE, REVENUE, ANTICIPATED PROFITS OR SPECIAL, INDIRECT, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARIS-ING OUT OF OR IN CONNECTION WITH THE LEASE OR THE USE, PERFORMANCE OR MAINTENANCE OF THE EQUIPMENT. Lessor hereby assigns to Lessee for the Lease Term, so long as no Default has occurred hereunder and is con-tinuing, all manufacturer's warranties held by Lessor, if any, express or implied, with respect to the Equipment, and Lessor authorizes Lessee to obtain the customary services furnished in connection with such warranties at Lessee's expense.

**8.    Non-Appropriation of Funds.** Notwithstanding anything contained in the Lease to the contrary, in the event no funds or insufficient funds are appropriated and budgeted in any fiscal period for Lease Payments or other amounts due under the Lease, the Lease shall terminate on the last day of the fiscal period for which appropriations were received without penalty or expense to Lessee of any kind whatsoever, except as to the portions of Lease Payments or other amounts agreed upon in the Lease for which funds shall have been appropriated and budgeted. Lessee shall immediately notify Lessor or its assignee in writing of such occurrence, but failure to give such notice shall not prevent such termination. In the event of such termination, Lessee shall immediately cease all use of the Equipment and shall, at its sole expense and risk, immediately de-install, dis-assemble, pack, crate, insure, and return the Equipment to Lessor (all in accordance with applicable industry standards) at any location in the continental United States selected by Lessor. The Equipment shall be in the same condition and appearance as when received by Lessee (reasonable wear, tear and depreciation resulting from normal and proper use excepted), shall be in good operating order and maintenance as required by the Lease, shall be free and clear of any liens (except Lessor's lien), and shall comply with all applicable laws and regulations. Lessee agrees to execute and deliver to Lessor all documents reasonably requested by Lessor to evidence the transfer of legal and beneficial title to the Equipment to Lessor and to evidence the ter-mination of Lessee's interest in the Equipment. Lessor shall have all legal and equitable rights and remedies to take pos-session of the Equipment.

**9.    Lessee Representations and Covenants.** Lessee represents, covenants and warrants that: (i) Lessee is a state or a fully constituted political subdivision or agency of the State of Lessee (as set forth in the Leasing Schedule); (ii) the interest por-tion of the Lease Payments is excludable from Lessor's gross income pursuant to Section 103 of the Internal Revenue Code of 1986, as amended (the "Code"); (iii) the execution, delivery and performance by Lessee of the Lease and all related documents and instruments executed by Lessee have been duly authorized by all necessary action on the part of Lessee; (iv) the Lease and all related documents and instruments executed by Lessee constitute legal, valid and binding obligations of Lessee enforceable in accordance with their terms except as limited by state and federal laws, regulations, rulings and court decisions relating to applicable bankruptcy, insolvency, reorganizations, moratoriums or similar laws affecting the enforcement of credi-tors' rights generally;  (v) Lessee shall comply with the information reporting requirements of Section 149(e) of the Code, and such compliance shall include but not be limited to the execution of information statements requested by Lessor; (vi) Lessee shall not do or cause to be done any act which will cause, or by omission of any act allow, the Lease to be an arbitrage bond within the meaning of Section 148(a) of the Code; (vii) the Lease is not a private activity bond within the meaning of Section 141(a) of the Code, and Lessee shall not do or cause to be done any act which will cause, or by omission of any act allow, the Lease to be a private activity bond within the meaning of Section 141(a) of the Code; (viii) Lessee shall not do or cause to be done any act which will cause, or by omission of any act allow, the interest portion of the Lease Payments to be or become includable in the gross income of the recipient for federal income taxation purposes under the Code; (ix) Lessee shall be the only entity or person (other than its employees within the scope of their employment) to own, use, manage or operate the Equipment during the Lease Term; (x) no event that constitutes, or with the giving of notice or the lapse of time or both would constitute, a Default exists as of the date hereof; (xi) Lessee has, in accordance with the requirements of law, fully budgeted and appropriated sufficient funds to make the Lease Payments scheduled to come due for the current fiscal year and to meet its other obligations for such period, and such funds have not been expended for other purposes and Lessee currently expects that it will fully budget and appropriate sufficient funds to make Lease Payments throughout the Maximum Lease Term (but

2

Lessee retains its right to terminate the Lease pursuant to Section 8 hereof); (xii) Lessee shall cause to be done all things necessary to keep the Lease in full force and effect except as otherwise permitted by Section 8 hereof; (xiii) Lessee has an immediate need for the Equipment, which Lessee expects will continue throughout the Maximum Lease Term; (xiv) the use of the Equipment is, and Lessee currently expects that it will continue to be throughout the Maximum Lease Term, essential to Lessee's proper, efficient and economic operation; (xv) the useful life of the Equipment is as great or greater than the Maximum Lease Term; (xvi) the Equipment shall not be used in connection with a trial or test program of Lessee; (xvii) Lessee has never failed to appropriate funds for payment of any amount due pursuant to a lease purchase agreement, a conditional sales agreement or any similar type of obligation; (xviii) Lessee is not and has never been in default under any bond, note, lease purchase agreement or other type of financial obligation to which it is or has been a party; (xix) Lessee has complied with such public bidding and other requirements as may be applicable to the Lease and the Purchase Contracts, including, without limitation, the acquisition by Lessee of the Equipment; and (xx) all financial and other information provided to Lessor by Lessee, and all statements or representations made to Lessor by Lessee, in connection with the Lease are true and complete in all material respects and not misleading in any material respect. Lessee's representations, covenants and warranties under the Lease shall survive the expiration of the Lease.

**10.    Title to Equipment; Security Interest.** Upon acceptance of the Equipment by Lessee, title to the Equipment shall vest in Lessee; provided, however, that (i) in the event of termination of the Lease by Lessee pursuant to Section 8 hereof, or (ii) upon the occurrence of a Default, and as long as such Default is continuing, title will immediately vest in Lessor or its assignee. In order to secure the payment and performance of all of its obligations under the Lease, Lessee hereby: (a) to the extent permitted by law, grants to Lessor a first and prior security interest in any and all right, title and interest of Lessee in the Equipment, together with all accessions, attachments, replacements, substitutions, modifications and additions thereto, now or hereafter acquired, and all Proceeds (as defined in the applicable Uniform Commercial Code) thereof (including insurance proceeds); (b) authorizes Lessor to file such Uniform Commercial Code financing statements or similar filings respecting such security interest with such authorities and with any filing offices as Lessor considers appropriate; and (c) agrees to execute and deliver all certificates of title and other documents requested by Lessor to evidence such security interest.

**11.    Use; Repairs.** Lessee shall use the Equipment in a careful manner for the use contemplated by the manufacturer for the Equipment and shall comply with all laws, ordinances, insurance policies and regulations relating to, and will pay all costs, claims, damages, fees and charges arising out of, its possession, use or maintenance. Lessee, at its expense, will keep the Equipment in good repair and furnish all parts, mechanisms, and devices required therefor. Lessee shall not permit any other person (other than its employees within the scope of their employment) or entity to use, manage or operate the Equipment. If any Equipment is customarily covered by a maintenance agreement, Lessee shall enter into a maintenance agreement with a party reasonably satisfactory to Lessor and shall furnish Lessor with a copy of such maintenance agreement. No maintenance or other service for any Equipment will be provided by Lessor and Lessor shall not be liable for any operating or maintenance costs with respect to the Equipment.

**12.    Alterations.** Lessee shall not make any alterations, additions or improvements to the Equipment without Lessor's prior written consent unless such alterations, additions or improvements may be readily removed without causing damage to the Equipment. Any alterations, additions or improvements to the Equipment shall become a part of the Equipment and subject to the Lease.

**13.    Location; Inspection.** The Equipment shall not be removed from, or if the Equipment consists of mobile goods or rolling stock, its permanent base shall not be changed from, the Equipment Location without Lessor's prior written consent, which will not be unreasonably withheld. Lessor shall be entitled to enter upon the Equipment Location or elsewhere during reasonable business hours to inspect the Equipment or observe its use and operation.

**14.    Liens and Taxes.** Lessee shall keep the Equipment free and clear of all levies, liens and encumbrances except those created under the Lease. Lessee shall pay, when due, all Taxes (as hereinafter defined) which may now or hereafter be imposed upon the ownership, leasing, rental, sale, purchase, possession or use of the Equipment, the Lease, the Lease Payments, any other payments due under the Lease or the transaction contemplated thereby. If Lessee fails to pay any Taxes when due, Lessor shall have the right, but shall not be obligated, to pay those Taxes. If Lessor pays any Taxes for which Lessee is responsible or liable under the Lease, Lessee shall promptly reimburse Lessor therefor. For purposes of the Lease, "Taxes" means present and future taxes, levies, duties, assessments, fees or other governmental charges of federal, state and local governments that are not based on the net income of Lessor, whether they are assessed to or payable by Lessee or Lessor, including, without limitation, sales, use, excise, licensing, registration, titling, gross receipts, stamp and personal property taxes, and interest, penalties or fines on any of the foregoing.

**15.    Risk of Loss; Damage; Destruction.** Lessee assumes all risk of loss of or damage to the Equipment from any cause whatsoever. In the event of damage to any item of Equipment, Lessee shall immediately place the same in good repair, with the proceeds of any insurance recovery applied to the cost of such repair. If Lessor determines that any item of Equipment is lost, stolen, destroyed or damaged beyond repair, Lessee, at the option of Lessor, shall either (a) replace the same with like equipment in good repair (with its own funds to the extent that sufficient insurance proceeds are not available for that purpose),

3

or (b) on the next Lease Payment Date, pay Lessor (i) all amounts then owed by Lessee to Lessor under the Lease, including the Lease Payment due on such date, and (ii) an amount equal to the then applicable "Concluding Payment" as set forth in the Leasing Schedule.

**16.** **Insurance.** Lessee shall, at its expense, maintain at all times during the Lease Term, fire and extended coverage, public liability and property damage insurance with respect to the Equipment in such amounts, covering such risks, and with such insurers as shall be satisfactory to Lessor, or, with Lessor's prior written consent, Lessee may self-insure against any or all such risks provided such self-insurance must provide the same protection to Lessor as would otherwise be provided under this Section in the case of insurance under third-party insurance policies. In no event shall the property insurance limits be less than the amount of the then applicable Concluding Payment with respect to such Equipment. The public liability insurance policy shall name Lessor and its assigns as additional insureds. The property insurance policy shall name Lessee as an insured and Lessor and its assigns as additional insured and loss payee, as their interests may appear. Each of the insurance policies shall contain a clause requiring the insurer to give Lessor at least thirty (30) days prior written notice of any alteration in the terms of such policy or the cancellation thereof. The proceeds of any such policies shall be payable to Lessee and Lessor or its assigns as their interests may appear. Upon acceptance of the Equipment and thirty (30) days prior to each insurance renewal date, Lessee shall deliver to Lessor a certificate evidencing such insurance. In the event that Lessee has been permitted to self-insure, Lessee shall furnish Lessor with a letter or certificate evidencing such self-insurance. In the event of any loss, damage, injury or accident involving the Equipment, Lessee shall promptly provide Lessor with written notice thereof and make available to Lessor all information and documentation relating thereto.

**17.** **Indemnification.** Lessee shall, to the extent not prohibited by applicable law, indemnify Lessor against, and hold Lessor harmless from, any and all claims, actions, proceedings, expenses, damages or liabilities, including attorneys' fees and court costs, arising in connection with the Equipment, including, but not limited to, its selection, purchase, ownership, delivery, possession, lease, use, operation, rejection, revocation of acceptance or return, and the recovery of claims under insurance policies thereon. The provisions of this Section 17 shall survive the expiration of the Lease.

**18.** **Assignment.** Without Lessor's prior written consent, Lessee shall neither (i) assign, transfer, pledge, hypothecate, grant any security interest in or otherwise dispose of the Lease or the Equipment or any interest in the Lease or the Equipment, nor (ii) sublet or lend the Equipment or permit it to be used by anyone other than Lessee or Lessee's employees. Lessor (and any assignee of Lessor) may assign any of its rights, title and interest in and to the Lease, the Equipment and any documents executed with respect to the Lease without the consent of Lessee. Lessee shall not have the right to and shall not assert against any assignee any claim, defense, recoupment claim, setoff or counterclaim or other right Lessee may have against Lessor or any Supplier. Subject to the foregoing, the Lease inures to the benefit of and is binding upon the heirs, executors, administrators, successors and assigns of the parties hereto. After notice of such an assignment, Lessee shall execute all documents, including any notices and acknowledgements of assignment, which may be reasonably requested by Lessor or assignee, and, upon request of Lessor, shall name the assignee as additional insured and loss payee in any insurance policies obtained or in force. For the Lease Term and an additional period of six (6) years thereafter, Lessee shall keep a complete and accurate record of all assignments or reassignments of any of Lessor's right, title or interest in the Lease or the Equipment in a form necessary to comply with Section 149(a) of the Code and the regulations promulgated thereunder by the Internal Revenue Service.

**19.** **Default.** The term "Default," as used herein, means the occurrence of any one or more of the following events: (i) Lessee fails to make any Lease Payment (or any other payment) as it becomes due in accordance with the terms of the Lease, and any such failure continues for ten (10) days after the due date thereof; (ii) Lessee fails to perform or observe any other covenant, condition or agreement to be performed or observed by it under the Lease, and such failure is not cured within twenty (20) days after written notice thereof by Lessor; (iii) the discovery by Lessor that any statement, representation or warranty made by Lessee in the Lease or in any writing ever delivered by Lessee pursuant hereto or in connection herewith is false, misleading or erroneous in any material respect; (iv) a default by Lessee under any Lease or other agreement or note with Lessor, or with any assignee of the Lease; (v) proceedings under any bankruptcy, insolvency, reorganization or similar legislation shall be instituted against or by Lessee, or a receiver or similar officer shall be appointed for Lessee or any of its property, and in the case of any such involuntary proceedings or appointment, such shall not be vacated, dismissed or fully stayed within sixty (60) days after the institution or occurrence thereof; or (vi) an attachment, levy or execution is threatened or levied upon or against the Equipment.

**20.** **Remedies.** Upon the occurrence of a Default, and as long as such Default is continuing, Lessor may, at its option, exercise any one or more of the following remedies: (i) by written notice to Lessee, declare an amount equal to all amounts then due under the Lease, and all remaining Lease Payments due during the fiscal year in effect when the Default occurs, to be immediately due and payable, whereupon the same shall become immediately due and payable; (ii) by written notice to Lessee, demand and Lessee shall, at Lessee's expense, promptly return the Equipment to Lessor in the manner set forth in Section 8 hereof, or Lessor, at its option, may enter upon the premises where the Equipment is located and take immediate possession of and remove the same without demand or notice, without any court order or other process of law and without liability for any damage occasioned by taking possession; (iii) sell, lease or otherwise dispose of the Equipment (each a "Disposition"), in whole or in part, in public or private transactions, for the account of Lessee, holding Lessee liable for all Lease Payments and

4

other payments due during the fiscal year in effect when the Default occurs; (iv) terminate any unfunded commitments to Lessee; and (v) exercise any other right, remedy or privilege which may be available to it under applicable law or by appropriate court action at law or in equity to enforce the terms of the Lease or to recover damages for the breach of the Lease or to rescind the Lease as to any or all of the Equipment. In addition, Lessee shall remain liable for all legal fees and other costs and expenses, including court costs, incurred by Lessor with respect to the enforcement of any of the remedies listed above. Lessor may be a purchaser at any sale of the Equipment pursuant to this Section 20, and the proceeds of any such Disposition shall be applied in the following order: (a) to the payment of expenses related to such Disposition including, without limitation, costs of repair or replacement of the Equipment, expenses related to enforcement of the Lease, including reasonable attorneys' fees and other expenses related thereto; (b) to the payment of all amounts due hereunder, including, without limitation, Lease Payments due during the fiscal year in effect when the Default occurs; (c) to the payment of an amount equal to the Concluding Payment for the last Lease Payment Date occurring in the fiscal year in effect when the Default occurs (the "Last Lease Payment Date"); (d) if the Disposition has occurred after the Last Lease Payment Date, then to the payment of an amount equal to interest (to the date of Disposition) on the Concluding Payment referenced in the foregoing subsection (c) at the lesser of 16% per annum or the highest rate permitted by law; and (e) the balance, if any, to Lessee.

**21.    Purchase Option.** Upon thirty (30) days prior written notice from Lessee to Lessor, and provided that there is no Default then existing, Lessee shall have the right to purchase all (but not less than all) of the Equipment on any Lease Payment Date, as permitted in the Leasing Schedule, by paying to Lessor, on such date, the Lease Payment then due together with the Concluding Payment amount for such date as set forth in the Leasing Schedule. Upon satisfaction by Lessee of such purchase conditions, Lessor will transfer any and all of its right, title and interest in the Equipment to Lessee AS-IS, WHERE-IS, without warranty, express or implied, except that the Equipment shall be free and clear of any liens created by Lessor.

**22.    Notices.** All written notices to be given under the Lease shall be given to the other party at its address identified below, or at such address as the party may provide to the other party in writing from time to time, by (i) first class mail, postage prepaid, (ii) overnight delivery by nationally recognized courier or (iii) personal delivery. Notices sent by mail shall be deemed received five days after deposit in the U.S. mail, postage prepaid. Notices delivered by other means shall be deemed received upon receipt. All written notices herein shall be simultaneously given to Lessor's fiscal agent, Siemens Financial Services, Inc., 170 Wood Avenue South, Iselin, NJ 08830, Attention: Chief Financial Officer.

**23.    Section Headings.** All section headings contained herein are for the convenience of reference only and are not intended to define or limit the scope of any provision of the Lease.

**24.    Governing Law.** The Lease shall be construed in accordance with and governed by the laws of the State of Lessee.

**25.    Further Assurances.** Lessee shall promptly execute and deliver to Lessor such further documents and take such further action as Lessor may reasonably request in order to more effectively carry out the intent and purpose of the Lease.

**26.    Waiver.** The Lease shall not be modified, amended, altered or changed except with the written consent of Lessee and Lessor. If any provision of the Lease shall be adjudged invalid, illegal or unenforceable by a court of competent jurisdiction, the remaining provisions of the Lease shall not be affected thereby, but the Lease shall be construed as if such invalid, illegal or unenforceable provisions had not been contained therein, and the remainder of the Lease shall be valid and enforceable to the fullest extent permitted by law. Lessor shall not be deemed to have waived any breach by Lessee of any term, covenant or condition of the Lease, unless Lessor makes such waiver in writing, and any such waiver shall not operate as a waiver of any subsequent breach of any terms, covenant or conditions of the Lease. **TO THE EXTENT NOT PROHIBITED BY AP-PLICABLE LAW, LESSOR AND LESSEE EACH WAIVE TRIAL BY JURY IN ANY ACTION OR PROCEEDING BROUGHT BY EITHER PARTY AGAINST THE OTHER ON ANY MATTER WHATSOEVER ARISING OUT OF OR IN ANY WAY CONNECTED WITH THE AGREEMENT, LEASE OR THE TRANSACTION CONTEMPLATED HEREBY.**

**27.    Execution in Counterparts.** The Lease may be executed in several counterparts, each of which shall be deemed an original and all of which shall constitute but one and the same instrument. All signatures of the parties to the Lease may be transmitted by facsimile, and such facsimile will, for all purposes, be deemed to be the original signature of such party whose signature reproduces and will be binding upon such party.

*[Signatures appear on the following page]*

IN WITNESS WHEREOF, Lessor and Lessee have caused the Agreement to be executed by their authorized representatives. For all purposes hereof, the date of the Agreement shall be the date of Lessor's execution of the Agreement as set forth below. By execution hereof, each signer certifies that (s)he is duly authorized to execute the Agreement on behalf of Lessee or Lessor, as applicable.

**SIEMENS PUBLIC, INC.**
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810

By: _____
Printed Name: _____ Jeffrey Berger _____
Title: _____ Vice President & Chief Financial Officer

By: _____
Printed Name: _____ **Christine M. Olenik**
Title: _____ **Vice President**

Date: September 21, 2012

**CITY OF CLEVELAND, MISSISSIPPI**
P.O. Box 1439, 100 North Street
Cleveland, MS 38732

By: _____
Printed Name: Billy Nowell
Title: Mayor
Date: September 21, 2012

6

IN WITNESS WHEREOF, Lessor and Lessee have caused the Agreement to be executed by their authorized representatives. For all purposes hereof, the date of the Agreement shall be the date of Lessor's execution of the Agreement as set forth below. By execution hereof, each signer certifies that (s)he is duly authorized to execute the Agreement on behalf of Lessee or Lessor, as applicable.

**SIEMENS PUBLIC, INC.**
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810

**CITY OF CLEVELAND, MISSISSIPPI**
P.O. Box 1439, 100 North Street
Cleveland, MS 38732

By: _____

By: _____ Billy Nowell _____

Printed Name: _____

Printed Name: Billy Nowell

Title: _____

Title: Mayor

Date: September 21, 2012

By: _____

Printed Name: _____

Title: _____

Date: September 21, 2012

6

**MISSISSIPPI**

**RIDER TO MASTER LEASE PURCHASE AGREEMENT DATED SEPTEMBER 21, 2012**

This Rider to that certain Master Lease Purchase Agreement dated September 21, 2012 (together with this Rider, the "Agreement") between SIEMENS PUBLIC, INC. ("Lessor") and the CITY OF CLEVELAND, MISSISSIPPI ("Lessee"), is incorporated in and is hereby made a part of the Agreement.

Lessor and Lessee hereby agree that capitalized terms used herein and not otherwise defined herein shall have the terms assigned to such terms in the Agreement and that the following changes and additions are hereby made to the Agreement:

1.  Section 8 of the Agreement is amended by adding the following language to the end of such Section in accordance with Miss. Code Ann. §§ 31-7-10 and 31-7-13:

    The continuation of the Lease Term is contingent in whole or in part upon the appropriation of funds by Lessee's governing body to make the Lease Payments required hereunder. If Lessee's governing body fails to appropriate sufficient funds to provide for the continuation of the Lease Payments under the Lease, then the obligations of Lessee to make such Lease Payments and the corresponding provisions of the Lease shall terminate on the last day of the fiscal year for which appropriations were made.

Except as specifically set forth in this Rider, all terms and conditions contained in the Agreement remain in full force and effect and are hereby ratified and confirmed. For all purposes hereof, the effective date of this Rider shall be the date of the Agreement.

**SIEMENS PUBLIC, INC.**

By: _____
Printed Name: _____ Jeffrey Berger _____
Title: _____ Vice President & Chief Financial Officer _____

By: _____
Printed Name: _____ **Christine M. Olenik** _____
Title: _____ **Vice President** _____

Date: September 21, 2012

**CITY OF CLEVELAND, MISSISSIPPI**

By: _____
Printed Name: Billy Nowell
Title: Mayor
Date: September 21, 2012

**MISSISSIPPI**
## RIDER TO MASTER LEASE PURCHASE AGREEMENT DATED SEPTEMBER 21, 2012

This Rider to that certain Master Lease Purchase Agreement dated September 21, 2012 (together with this Rider, the "Agreement") between SIEMENS PUBLIC, INC. ("Lessor") and the CITY OF CLEVELAND, MISSISSIPPI ("Lessee"), is incorporated in and is hereby made a part of the Agreement.

Lessor and Lessee hereby agree that capitalized terms used herein and not otherwise defined herein shall have the terms assigned to such terms in the Agreement and that the following changes and additions are hereby made to the Agreement:

1. Section 8 of the Agreement is amended by adding the following language to the end of such Section in accordance with Miss. Code Ann. §§ 31-7-10 and 31-7-13:

The continuation of the Lease Term is contingent in whole or in part upon the appropriation of funds by Lessee's governing body to make the Lease Payments required hereunder. If Lessee's governing body fails to appropriate sufficient funds to provide for the continuation of the Lease Payments under the Lease, then the obligations of Lessee to make such Lease Payments and the corresponding provisions of the Lease shall terminate on the last day of the fiscal year for which appropriations were made.

Except as specifically set forth in this Rider, all terms and conditions contained in the Agreement remain in full force and effect and are hereby ratified and confirmed. For all purposes hereof, the effective date of this Rider shall be the date of the Agreement.

**SIEMENS PUBLIC, INC.**

**CITY OF CLEVELAND, MISSISSIPPI**

By: _____

By: _____

Printed Name: _____

Printed Name: Billy Nowell

Title: _____

Title: Mayor

Date: September 21, 2012

By: _____

Printed Name: _____

Title: _____

Date: September 21, 2012

# SIEMENS

**Siemens Public, Inc.**

**LEASING SCHEDULE #280-0002386-001**

*(Escrow)*

**LESSOR:** SIEMENS PUBLIC, INC.
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810
(800) 327-4443

**LESSEE:** CITY OF CLEVELAND, MISSISSIPPI
P.O. Box 1439, 100 North Street
Cleveland, MS 38732

LEASING SCHEDULE #280-0002386-001 (herein also referred to as the "Leasing Schedule" or "Lease"), to that certain Master Lease Purchase Agreement dated September 21, 2012 (herein "Agreement"), between Lessor and Lessee.

1. **EQUIPMENT DESCRIPTION:** See Exhibit A attached hereto and incorporated herein.

2. **LEASE COMMENCEMENT DATE:** The date that Lessor executes this Leasing Schedule and provides funds hereunder, as reflected on the signature lines of Lessor below.

3. **STATE OF LESSEE: MS**

4. **NUMBER OF LEASE PAYMENTS:** 60 (quarterly)

5. **LEASE PAYMENT (per payment period):** See Lease Payment Schedule attached hereto and incorporated herein as **Exhibit B**.

6. **CONCLUDING PAYMENT:** See Lease Payment Schedule attached hereto and incorporated herein as **Exhibit B**.

7. **EQUIPMENT LOCATION:** See Exhibit A attached hereto and incorporated herein.

8. **MAXIMUM EQUIPMENT COST: $3,267,992**

9. **LEASE PAYMENT LOCATION:** Unless Lessor specifies in writing otherwise, all payments shall be sent to:

   Siemens Public, Inc.
   P.O. Box 2107
   Carol Stream, IL 60132

10. **STATEMENT OF INTENT:** It is the intent of Lessor and Lessee that for federal, state and local income tax purposes, the transaction contemplated hereby will be a conditional sale or financing arrangement consisting of a loan from the Lessor directly to the Lessee, and the Lessee acquiring and being deemed the owner of the Equipment. For income tax purposes, the parties shall take no action or file any return or other document inconsistent with such intentions unless otherwise required by U.S. federal, state or local tax law or as directed by the Internal Revenue Service or a similar state tax authority.

---

**ADDITIONAL TERMS AND CONDITIONS AND OTHER IMPORTANT PROVISIONS ARE SET FORTH ON THE FOLLOWING PAGE.**

---

IN WITNESS WHEREOF, the parties hereto have duly executed the Lease as of the dates set forth below. For all purposes hereof, the date of the Lease shall be the date of Lessor's acceptance as set forth below. **LESSEE ACKNOWLEDGES THAT NEITHER LESSOR NOR THE SUPPLIER IS AN AGENT OR REPRESENTATIVE OF THE OTHER AND NEITHER HAS AUTHORITY TO BIND THE OTHER.** Lessee certifies that all representations and warranties of Lessee in the Lease are true as of the date of the Lease.

ACCEPTED BY:

LESSOR: SIEMENS PUBLIC, INC.

BY: _____
*(Authorized Signature)*
Jeffrey Berger

NAME: _____
Vice-President & Chief Financial Officer

TITLE: _____
*(Printed or Typed)*

BY: _____
*(Authorized Signature)*

NAME: **Christine M. Olenik**
Vice President

TITLE: _____
*(Printed or Typed)*

DATE: September 21, 2012

BY EXECUTION HEREOF, THE SIGNER CERTIFIES THAT (S)HE HAS READ THE ENTIRE LEASE, THAT LESSOR OR ITS REPRESENTATIVES HAVE MADE NO AGREEMENTS OR REPRESENTATIONS EXCEPT AS SET FORTH HEREIN, OR IN THE AGREEMENT, AND THAT (S)HE IS DULY AUTHORIZED TO EXECUTE THE LEASE ON BEHALF OF LESSEE.

LESSEE: CITY OF CLEVELAND, MISSISSIPPI

BY: _____
*(Authorized Signature)*

NAME: _____
*(Printed or Typed)*

TITLE: _____
*(Printed or Typed)*

DATE: September 21, 2012

COUNTERPART NO. _1_ OF 2 SERIALLY NUMBERED MANUALLY EXECUTED COUNTERPARTS. TO THE EXTENT THAT THIS DOCUMENT CONSTITUTES CHATTEL PAPER UNDER THE UNIFORM COMMERCIAL CODE, NO SECURITY INTEREST IN THIS DOCUMENT MAY BE CREATED THROUGH THE TRANSFER AND POSSESSION OF ANY COUNTERPART OTHER THAN COUNTERPART NO. 1.

**SIEMENS**

Siemens Public, Inc.

**LEASING SCHEDULE #280-0002386-001**

*(Escrow)*

LESSOR:  SIEMENS PUBLIC, INC.
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810
(800) 327-4443

LESSEE:  CITY OF CLEVELAND, MISSISSIPPI
P.O. Box 1439, 100 North Street
Cleveland, MS 38732

LEASING SCHEDULE #280-0002386-001 (herein also referred to as the "Leasing Schedule" or "Lease"), to that certain Master Lease Purchase Agreement dated September 21, 2012 (herein "Agreement"), between Lessor and Lessee.

1. **EQUIPMENT DESCRIPTION:** See Exhibit A attached hereto and incorporated herein.

2. **LEASE COMMENCEMENT DATE:** The date that Lessor executes this Leasing Schedule and provides funds hereunder, as reflected on the signature lines of Lessor below.

3. **STATE OF LESSEE:** MS

4. **NUMBER OF LEASE PAYMENTS:** 60 (quarterly)

5. **LEASE PAYMENT (per payment period):** See Lease Payment Schedule attached hereto and incorporated herein as **Exhibit B**.

6. **CONCLUDING PAYMENT:** See Lease Payment Schedule attached hereto and incorporated herein as **Exhibit B**.

7. **EQUIPMENT LOCATION:** See Exhibit A attached hereto and incorporated herein.

8. **MAXIMUM EQUIPMENT COST:** $3,267,992

9. **LEASE PAYMENT LOCATION:** Unless Lessor specifies in writing otherwise, all payments shall be sent to:

Siemens Public, Inc.
P.O. Box 2107
Carol Stream, IL 60132

10. **STATEMENT OF INTENT:** It is the intent of Lessor and Lessee that for federal, state and local income tax purposes, the transaction contemplated hereby will be a conditional sale or financing arrangement consisting of a loan from the Lessor directly to the Lessee, and the Lessee acquiring and being deemed the owner of the Equipment. For income tax purposes, the parties shall take no action or file any return or other document inconsistent with such intentions unless otherwise required by U.S. federal, state or local tax law or as directed by the Internal Revenue Service or a similar state tax authority.

**ADDITIONAL TERMS AND CONDITIONS AND OTHER IMPORTANT PROVISIONS ARE SET FORTH ON THE FOLLOWING PAGE.**

IN WITNESS WHEREOF, the parties hereto have duly executed the Lease as of the dates set forth below. For all purposes hereof, the date of the Lease shall be the date of Lessor's acceptance as set forth below. **LESSEE ACKNOWLEDGES THAT NEITHER LESSOR NOR THE SUPPLIER IS AN AGENT OR REPRESENTATIVE OF THE OTHER AND NEITHER HAS AUTHORITY TO BIND THE OTHER.** Lessee certifies that all representations and warranties of Lessee in the Lease are true as of the date of the Lease.

ACCEPTED BY:

LESSOR: SIEMENS PUBLIC, INC.

BY EXECUTION HEREOF, THE SIGNER CERTIFIES THAT (S)HE HAS READ THE ENTIRE LEASE, THAT LESSOR OR ITS REPRESENTATIVES HAVE MADE NO AGREEMENTS OR REPRESENTATIONS EXCEPT AS SET FORTH HEREIN, OR IN THE AGREEMENT, AND THAT (S)HE IS DULY AUTHORIZED TO EXECUTE THE LEASE ON BEHALF OF LESSEE.

BY: _____
    *(Authorized Signature)*

NAME: _____
    *(Printed or Typed)*

TITLE: _____
    *(Printed or Typed)*

BY: _____
    *(Authorized Signature)*

NAME: _____
    *(Printed or Typed)*

TITLE: _____
    *(Printed or Typed)*

DATE: September 21, 2012

LESSEE: CITY OF CLEVELAND, MISSISSIPPI

BY: _____Billy Nowell_____
    *(Authorized Signature)*

NAME: ___Billy Nowell_____
    *(Printed or Typed)*

TITLE: ___Mayor_____
    *(Printed or Typed)*

DATE: September 21, 2012

COUNTERPART NO. _1_ OF 2 SERIALLY NUMBERED MANUALLY EXECUTED COUNTERPARTS. TO THE EXTENT THAT THIS DOCUMENT CONSTITUTES CHATTEL PAPER UNDER THE UNIFORM COMMERCIAL CODE, NO SECURITY INTEREST IN THIS DOCUMENT MAY BE CREATED THROUGH THE TRANSFER AND POSSESSION OF ANY COUNTERPART OTHER THAN COUNTERPART NO. 1.

11. AMENDMENT TO SECTION 3 OF THE AGREEMENT: For purposes of this Lease, Section 3 of the Agreement shall be deleted and the following substituted therefor:

"3. Purchase Contracts, Acquisition of Equipment.

(a) The Equipment shall be acquired and installed pursuant to one or more purchase or acquisition contracts (the "Purchase Contracts") to be entered into by and between Lessee and one or more vendors, suppliers or contractors (the "Suppliers") for the acquisition and installation of the Equipment. Lessee and Lessor agree that Lessee shall be solely responsible for the selection, size, design and specifications of the Equipment and that Lessor shall have no duty or responsibility therefor or for the negotiation, execution or delivery of any Purchase Contract.

(b) Lessee represents, warrants and covenants that the cost of the Equipment shall in no event exceed the Maximum Equipment Cost as set forth in the Leasing Schedule.

(c) Lessee shall enter into Purchase Contracts for the acquisition or installation of the Equipment, the total cost of which shall not exceed the Maximum Equipment Cost. Further, Lessee shall, after entering into such Purchase Contracts, proceed with due diligence and complete the acquisition and installation of all the Equipment by no later than eighteen (18) months after the Lease Commencement Date. If the cost of the Equipment exceeds the monies available in the Escrow Fund (the "Escrow Fund") created by the Escrow Agreement Relating to Equipment Subject to the Lease (the "Escrow Agreement") among Lessor, Lessee and the Escrow Agent named therein (the "Escrow Agent"), Lessee shall pay the remaining cost of the Equipment from its other available funds.

(d) Lessee hereby sells, assigns, transfers and sets over to Lessor, all of its rights, title and interest, but none of its obligations or responsibilities, in and to the Purchase Contracts (whether now in existence or hereafter entered into), including, without limitation, all right, title and interest of Lessee in and to the Equipment and all of Lessee's rights and remedies under the Purchase Contracts, and the right either in Lessor's own behalf or in Lessee's name to take all such proceedings, legal equitable or otherwise, that it might take, save for the Lease; provided, however, that the assignment to Lessor of any right to relief that Lessee may have relating to any warranties with respect to the Equipment shall become effective only upon the occurrence of a Default.

(e) Prior to disbursements under the Escrow Agreement, either directly to one or more Suppliers or in reimbursement of advance payments by Lessee, for all or a portion of the Equipment accepted by Lessee pursuant to the Lease and the Purchase Contracts, Lessee shall furnish the Escrow Agent with a requisition requesting disbursement in the form attached as Exhibit A to the Escrow Agreement completed and executed by Lessee and approved for payment by Lessor, together with the supporting documents referred to in the requisition. Upon the delivery to Escrow Agent of such instruments, Lessee shall be found to have accepted that portion of the Equipment and related services and labor represented by the requisition.

(f) If Lessee has not accepted all the Equipment within eighteen (18) months after the Lease Commencement Date (the "Nonacquired Equipment Date"), the Lease shall not as a result thereof be void or voidable, nor shall Lessor be liable to Lessee for any loss or damage resulting from such nonacceptance of Equipment. Prior to the Nonacquired Equipment Date, Lessee may, with Lessor's prior written consent, substitute items of Equipment equal in value for items of Equipment not delivered. If all or a part of the original or substituted Equipment has not been accepted by Lessee on or before the Nonacquired Equipment Date, the Lease shall terminate as to such unaccepted portion of the Equipment (the "Nonacquired Equipment") as of the Nonacquired Equipment Date. Exhibit A to this Leasing Schedule shall be deemed to be automatically amended to delete all reference to the Nonacquired Equipment. As set forth in the Escrow Agreement, a payment to Lessor pursuant to Section 3.5 of the Escrow Agreement shall constitute a partial prepayment of Lease Payments (as hereinafter defined), and upon receipt of such prepayment, Lessee authorizes Lessor to prepare a revised Exhibit B to this Leasing Schedule reflecting such prepayment, which shall be delivered to Lessee, and Lessee shall acknowledge such revised Exhibit B in writing if requested by Lessor.

(g) Monies held by the Escrow Agent pursuant to the Escrow Agreement shall be paid to Lessor in accordance with Section 3.5 of the Escrow Agreement, including, without limitation, upon the occurrence of a Default or upon a termination of the Lease as a result of Lessee's governing body failing to appropriate sufficient funds to pay the Lease Payments and other amounts due hereunder for any fiscal period.

(h) Lessee hereby represents as follows:

(i) The estimated total costs of the Equipment, including costs of negotiating and preparing the Lease and any assignment of the Lease by Lessor, shall not be less than the total principal portion of the Lease Payments.

(ii) The Equipment has been ordered or is expected to be ordered within six months of the Lease Commencement Date, and the Equipment is expected to be delivered and installed, and the Supplier fully paid, within eighteen (18) months of the Lease Commencement Date.

(iii) Lessee has not created or established, and does not expect to create or establish, any sinking fund or other similar fund (a) that is reasonably expected to be used to pay the Lease Payments, or (b) that may be used solely to prevent a default in the payment of the Lease Payments.

(iv) The Equipment has not been and is not expected to be sold or otherwise disposed of by Lessee, either in whole or in part, prior to the expiration of the Maximum Lease Term (as defined in Section 5 of the Agreement).

(v) To the best of Lessee's knowledge, information and belief, all expectations referenced above are reasonable."

12. AMENDMENT TO SECTION 6 OF THE AGREEMENT: For purposes of this Lease, Section 6 of the Agreement shall be deleted and the following substituted therefor:

"6. Delivery and Acceptance. Lessee, as Lessor's agent, shall cause the Equipment to be delivered to Lessee at the location specified in Exhibit A ("Equipment Location"). Lessee shall pay all transportation and other costs, if any, incurred in connection with delivery of the Equipment. Lessee shall accept the Equipment (by delivery of a requisition request as described in Section 3(e) above) as soon as it has been delivered and is operational. Concurrently with the delivery of its final requisition request, Lessee shall evidence its acceptance of all Equipment by executing and delivering to Lessor an Acceptance Certificate substantially in the form attached to the Escrow Agreement. Such Acceptance Certificate shall include the description of all Equipment covered by any and all requisition requests issued under the Lease (the "Final Equipment Description"). Exhibit A shall be deemed automatically amended to the extent necessary to correct any differences between Exhibit A and the Final Equipment Description."

13. MISCELLANEOUS: Lessor and Lessee agree that the terms and conditions of the Agreement are hereby incorporated into this Leasing Schedule to the same extent as if such terms and conditions were set forth in full herein. THIS LEASING SCHEDULE (AS INCORPORATING THE TERMS OF THE AGREEMENT), TOGETHER WITH ANY EXHIBITS AND ATTACHMENTS HERETO, CONTAIN THE COMPLETE AGREEMENT OF THE PARTIES WITH RESPECT TO ITS SUBJECT MATTER AND SUPERSEDE AND REPLACE ANY PREVIOUSLY MADE PROPOSALS, REPRESENTATIONS, WARRANTIES AND AGREEMENTS. Capitalized terms used herein, which are not otherwise defined herein, shall have the same meanings as set forth in the Agreement. Any amendments contained or incorporated into this Leasing Schedule, which in any way alter the terms of the Agreement, shall be effective only with respect to this Leasing Schedule and shall be ineffective with respect to any other Leasing Schedule. The Lease shall become effective at the time of Lessor's acceptance (by execution hereof) at its corporate offices, by an authorized representative of Lessor.

**EXHIBIT A**
to
**Leasing Schedule #280-0002386-001**

**DESCRIPTION OF EQUIPMENT**

Energy savings equipment as described in that certain Performance Contracting Agreement dated May 30, 2012, by and between Lessee and Siemens Industry, Inc., Building Technologies Division.

(See attachment Exhibit 1-A for Scope of Work)

Equipment Locations: The energy savings improvements will be performed at the facilities listed in Exhibit 1-A (Scope of Work), all located in Bolivar County, Mississippi.

(The foregoing property description shall be deemed to be automatically amended to the extent necessary to conform to the Final Equipment Description as provided in Section 6 of the Agreement.)

Lessor: **SIEMENS PUBLIC, INC.**

By: _____
Title: _____
        Jeffrey Berger
        Vice President & Chief Financial Officer

By: _____
Title: _____
        **Christine M. Olenik**
        **Vice President**

Lessee: **CITY OF CLEVELAND, MISSISSIPPI**

By: _____
Title: Mayor

**EXHIBIT A**
to
**Leasing Schedule #280-0002386-001**

**DESCRIPTION OF EQUIPMENT**

Energy savings equipment as described in that certain Performance Contracting Agreement dated May 30, 2012, by and between Lessee and Siemens Industry, Inc., Building Technologies Division.

(See attachment Exhibit 1-A for Scope of Work)

Equipment Locations:   The energy savings improvements will be performed at the facilities listed in Exhibit 1-A (Scope of Work), all located in Bolivar County, Mississippi.

(The foregoing property description shall be deemed to be automatically amended to the extent necessary to conform to the Final Equipment Description as provided in Section 6 of the Agreement.)

Lessor: **SIEMENS PUBLIC, INC.**

Lessee: **CITY OF CLEVELAND, MISSISSIPPI**

By: _____
Title: _____

By: _____
Title: Mayor

By: _____
Title: _____

**ATTACHMENT TO**
**EXHIBIT A to Leasing Schedule #280-0002386-001**

## Equipment Locations

The Equipment will be located at the facilities located in Bolivar county, Mississippi:

Water meters will be placed at all residences in Cleveland which receive City water.

Exhibit A - Scope of Work and Services
City of Cleveland, MS

## Article 1: Scope of Work

**Description:** Except as otherwise expressly provided herein, SIEMENS shall provide each and every item of cost and expense necessary for the FIM described below:

### FIM: Water Meters - AMR

SIEMENS will install a Mueller Hersey Mi.Net AMI System (or equivalent), including the following:

- Water meters with a Mueller Hersey Mi.Node 2-way Transmitter at all service addresses; refer to Table 1 below for Equipment quantities by size;
- Six (6) Mueller Hersey Data Collectors;
- Eighty-four (84) Mueller Mi.Hydrant Interface Units;
- One (1) CIS File Interface;
- One (1) Handheld Unit;

Table 1 below shows the Equipment and quantities that SIEMENS will install. Any necessary auxiliary equipment, such as curb stops, lids, nuts, boxes, bolts and gaskets, will be provided.

Table 1 – Equipment to be Installed

| Qty. | Description |
|------|-------------|
| 5,441 | 5/8" x 3/4" 420 Composite w/AMI Transmitter |
| 465 | 1" 445 Composite w/AMI Transmitter |
| 72 | 1.5" 562 DI w/AMI Transmitter |
| 41 | 2" 572 DI w/AMI Transmitter |
| 16 | 3" MVR 350 w/AMI Transmitter |
| 6 | 4" MVR 650 w/AMI Transmitter |
| 3 | 6" MVR 1300 w/AMI Transmitter |
| 1 | 8" FM3 w/Bypass, w/AMI Transmitter |

- Download of billing account data from the billing system, which includes a customized program written by Delta Computer Systems, SIEMENS' billing software subcontractor;
- Functional testing of wireless connection between server location and billing office prior to installation of Mueller Hersey Mi.Node infrastructure;
- Installation of meters with Mi.Node Transmitters;
- SIEMENS will arrange training by manufacturer(s) of the Equipment, to include:
  - Field training of meter maintenance staff for proper installation and maintenance of all system components
  - Instruction of billing department staff for transferring data from Mueller Hersey server into the Incode billing program
  - Instruction on general system functionality and customer service capabilities, including Mueller Hersey Meter Data Management Software
  - IT training for the data collectors, wireless (and other) connectivity
  - Collectively, a maximum of three (3) business days will be devoted to these onsite training sessions, which should be attended by members of CLIENT'S staff responsible for operation and/or maintenance of the system after Acceptance. NOTE: Any training required beyond these three days shall be at CLIENT'S sole expense.
- Upload of all critical billing account data into the billing system, which includes another customized program written by Delta Computer Systems.
- Commissioning/verification of the system.

Siemens Industry, Inc., Building Technologies Division
Exhibit A - Scope of Work and Services                                    v.080911

Exhibit A - Scope of Work and Services
City of Cleveland, MS

- · Operations & Maintenance manuals to include:
    - o Equipment specification sheets for each component installed, including meters, endpoints, data collectors, and all ancillary equipment provided.
    - o Operation, maintenance, and training manuals, in both paper and electronic format, for the Equipment listed above.
    - o Warranty Information on all Mueller Hersey-provided Equipment and components, including servers.

WATER METER WARRANTY: Notwithstanding Section 5.6 of the Agreement, SIEMENS' one-year warranty begins upon Acceptance, at which time SIEMENS will provide warranty documentation to CLIENT. This warranty covers all labor and material installed for this FIM. At the end of SIEMENS' warranty period, the warranty provided by the manufacturer, which is passed-through to CLIENT, will be the sole warranty in effect. SIEMENS will assist CLIENT with obtaining replacement meters in accordance with the manufacturer's warranty statement, however labor to install replacement equipment will be the CLIENT'S responsibility.

## Article 2: Work Implementation Period
2.1    Commencement of Work: SIEMENS shall commence the Work thirty (30) calendar days from the Effective Contract Date, shall perform the Work diligently, and shall complete the Work no later than 210 calendar days from the day of commencement.

## Article 3: Scope of Services - Performance Assurance Services Program (PASP)
3.1    Per Article 4 of the Agreement, an Annual Performance Assurance Report will be provided to the CLIENT detailing the reconciliation of Savings. SIEMENS will perform ongoing annual measurements for this FIM. Please refer to Exhibit C for the scope of the Measurement and Verification plan included as a part of the PASP.

## Article 4: Scope of Services - Maintenance Services Program (MSP)
4.1    CLIENT has elected to self-implement maintenance. Therefore SIEMENS shall not perform any on-going maintenance services, although the Parties may negotiate a separate agreement for such services at a later date. CLIENT agrees that it will maintain the equipment per manufacturer specifications and that it will operate the Equipment in accordance with the Contracted Baseline described in Article 7 of Exhibit C. If CLIENT fails to properly maintain or operate the Equipment, SIEMENS shall have the right to modify the Performance Guarantee pursuant to Article 4 of the Agreement.

4.2    Any annual fees payable to the manufacturer (Mueller) for meter data hosting shall be CLIENT'S sole responsibility, separate and apart from this Agreement.

By signing below, this Exhibit A is attached to and made a part of the Agreement between SIEMENS and the CLIENT.

| CLIENT: | City of Cleveland, MS | SIEMENS: | Siemens Industry, Inc. |
|---|---|---|---|
| Signature: | Billy Nunnelee | Signature: | |
| Printed Name: | | Printed Name: | George T. Burck, JR. |
| Title: | | Title: | Director, SOX & ICS |
| Date: | | Date: | |

approved by legal

molly m. foldy

**EXHIBIT B**

to

**Leasing Schedule #280-0002386-001**

**LEASE PAYMENT SCHEDULE**

Lease Commencement Date: September 21, 2012
Principal Amount: $3,267,992
Interest Rate: 2.9612%

| Date | Debt Service Payment | Interest Accrued 2.9612% | Payment of Current Interest | Payment of Compounded Interest | Payment of Principal | Total Debt Service Paid | Cumulative Compounded Interest | Principal Balance | Concluding Payment [1] |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2012 | | | | | | | | $3,267,992.00 | N/A |
| 10/21/2012 | | $8,064.31 | - | - | - | - | $8,064.31 | 3,267,992.00 | N/A |
| 11/21/2012 | | 8,084.21 | - | - | - | - | 16,148.53 | 3,267,992.00 | N/A |
| 12/21/2012 | | 8,104.16 | - | - | - | - | 24,252.69 | 3,267,992.00 | N/A |
| 1/21/2013 | | 8,124.16 | - | - | - | - | 32,376.86 | 3,267,992.00 | N/A |
| 2/21/2013 | | 8,144.21 | - | - | - | - | 40,521.07 | 3,267,992.00 | N/A |
| 3/21/2013 | | 8,164.31 | - | - | - | - | 48,685.37 | 3,267,992.00 | N/A |
| 4/21/2013 | | 8,184.45 | - | - | - | - | 56,869.83 | 3,267,992.00 | N/A |
| 5/21/2013 | | 8,204.65 | - | - | - | - | 65,074.48 | 3,267,992.00 | N/A · |
| 6/21/2013 | | 8,224.90 | - | - | - | - | 73,299.38 | 3,267,992.00 | N/A |
| 7/21/2013 | | 8,245.19 | - | - | - | - | 81,544.57 | 3,267,992.00 | N/A |
| 8/21/2013 | | 8,265.54 | - | - | - | - | 89,810.11 | 3,267,992.00 | N/A |
| 11/21/2013 | $69,512.91 | 24,857.81 | $24,857.81 | $44,655.10 | - | $69,512.91 | 45,155.01 | 3,267,992.00 | $3,333,351.84 |
| 2/21/2014 | 69,512.91 | 24,527.23 | 24,527.23 | 44,985.68 | - | 69,512.91 | 169.32 | 3,267,992.00 | 3,333,351.84 |
| 5/21/2014 | 69,512.91 | 24,194.20 | 24,194.20 | 169.32 | $45,149.39 | 69,512.91 | - | 3,222,842.61 | 3,287,299.46 |
| 8/21/2014 | 69,512.91 | 23,858.70 | 23,858.70 | - | 45,654.21 | 69,512.91 | - | 3,177,188.40 | 3,240,732.17 |
| 11/21/2014 | 69,512.91 | 23,520.73 | 23,520.73 | - | 45,992.19 | 69,512.91 | - | 3,131,196.22 | 3,193,820.14 |
| 2/21/2015 | 69,512.91 | 23,180.25 | 23,180.25 | - | 46,332.67 | 69,512.91 | - | 3,084,863.55 | 3,146,560.82 |
| 5/21/2015 | 69,512.91 | 22,837.24 | 22,837.24 | - | 46,675.67 | 69,512.91 | - | 3,038,187.89 | 3,098,951.64 |
| 8/21/2015 | 69,512.91 | 22,491.70 | 22,491.70 | - | 47,021.21 | 69,512.91 | - | 2,991,166.68 | 3,050,990.01 |
| 11/21/2015 | 69,512.91 | 22,143.61 | 22,143.61 | - | 47,369.30 | 69,512.91 | - | 2,943,797.38 | 3,002,673.32 |

[1] After payment of the Lease Payment and all other amounts then due. The Concluding Payment also contains prepayment fees, if applicable. Prepayments, as provided in Section 21 of the Lease, are permitted only on the due date of the Lease Payment that is asterisked and on the due date of each Lease Payment thereafter.

| Date | Debt Service Payment | Interest Accrued 2.9612% | Payment of Current Interest | Payment of Compounded Interest | Payment of Principal | Total Debt Service Paid | Cumulative Compounded Interest | Principal Balance | Concluding Payment [1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2016 | 69,512.91 | 21,792.93 | 21,792.93 | - | 47,719.98 | 69,512.91 | - | 2,896,077.40 | 2,953,998.94 |
| 5/21/2016 | 69,512.91 | 21,439.66 | 21,439.66 | - | 48,073.25 | 69,512.91 | - | 2,848,004.15 | 2,904,964.23 |
| 8/21/2016 | 69,512.91 | 21,083.77 | 21,083.77 | - | 48,429.14 | 69,512.91 | - | 2,799,575.01 | 2,855,566.51 |
| 11/21/2016 | 69,512.91 | 20,725.25 | 20,725.25 | - | 48,787.66 | 69,512.91 | - | 2,750,787.35 | 2,805,803.10 |
| 2/21/2017 | 69,512.91 | 20,364.08 | 20,364.08 | - | 49,148.83 | 69,512.91 | - | 2,701,638.52 | 2,755,671.29 |
| 5/21/2017 | 69,512.91 | 20,000.23 | 20,000.23 | - | 49,512.68 | 69,512.91 | - | 2,652,125.84 | 2,705,168.36 |
| 8/21/2017 | 69,512.91 | 19,633.69 | 19,633.69 | - | 49,879.22 | 69,512.91 | - | 2,602,246.62 | 2,654,291.55 |
| 11/21/2017 | 69,512.91 | 19,264.43 | 19,264.43 | - | 50,248.48 | 69,512.91 | - | 2,551,998.14 | 2,603,038.10 |
| 2/21/2018 | 69,512.91 | 18,892.44 | 18,892.44 | - | 50,620.47 | 69,512.91 | - | 2,501,377.67 | 2,551,405.22 |
| 5/21/2018 | 69,512.91 | 18,517.70 | 18,517.70 | - | 50,995.21 | 69,512.91 | - | 2,450,382.46 | 2,499,390.10 |
| 8/21/2018 | 69,512.91 | 18,140.18 | 18,140.18 | - | 51,372.73 | 69,512.91 | - | 2,399,009.73 | 2,446,989.92 |
| 11/21/2018 | 69,512.91 | 17,759.87 | 17,759.87 | - | 51,753.04 | 69,512.91 | - | 2,347,256.68 | 2,394,201.82 |
| 2/21/2019 | 69,512.91 | 17,376.74 | 17,376.74 | - | 52,136.17 | 69,512.91 | - | 2,295,120.51 | 2,341,022.92 |
| 5/21/2019 | 69,512.91 | 16,990.78 | 16,990.78 | - | 52,522.13 | 69,512.91 | - | 2,242,598.38 | 2,287,450.35 |
| 8/21/2019 | 69,512.91 | 16,601.96 | 16,601.96 | - | 52,910.96 | 69,512.91 | - | 2,189,687.42 | 2,233,481.17 |
| 11/21/2019 | 69,512.91 | 16,210.26 | 16,210.26 | - | 53,302.66 | 69,512.91 | - | 2,136,384.77 | 2,179,112.46 |
| 2/21/2020 | 69,512.91 | 15,815.66 | 15,815.66 | - | 53,697.25 | 69,512.91 | - | 2,082,687.51 | 2,124,341.26 |
| 5/21/2020 | 69,512.91 | 15,418.14 | 15,418.14 | - | 54,094.78 | 69,512.91 | - | 2,028,592.74 | 2,069,164.59 |
| 8/21/2020 | 69,512.91 | 15,017.67 | 15,017.67 | - | 54,495.24 | 69,512.91 | - | 1,974,097.50 | 2,013,579.45 |
| 11/21/2020 | 69,512.91 | 14,614.24 | 14,614.24 | - | 54,898.67 | 69,512.91 | - | 1,919,198.83 | 1,957,582.81 |
| 2/21/2021 | 69,512.91 | 14,207.83 | 14,207.83 | - | 55,305.08 | 69,512.91 | - | 1,863,893.75 | 1,901,171.63 |
| 5/21/2021 | 69,512.91 | 13,798.41 | 13,798.41 | - | 55,714.51 | 69,512.91 | - | 1,808,179.24 | 1,844,342.83 |
| 8/21/2021 | 69,512.91 | 13,385.95 | 13,385.95 | - | 56,126.96 | 69,512.91 | - | 1,752,052.28 | 1,787,093.33 |
| 11/21/2021 | 69,512.91 | 12,970.44 | 12,970.44 | - | 56,542.47 | 69,512.91 | - | 1,695,509.82 | 1,729,420.01 |
| 2/21/2022 | 69,512.91 | 12,551.86 | 12,551.86 | - | 56,961.05 | 69,512.91 | - | 1,638,548.76 | 1,671,319.74 |
| 5/21/2022 | 69,512.91 | 12,130.18 | 12,130.18 | - | 57,382.73 | 69,512.91 | - | 1,581,166.03 | 1,612,789.35 |
| 8/21/2022 | 69,512.91 | 11,705.37 | 11,705.37 | - | 57,807.54 | 69,512.91 | - | 1,523,358.49 | 1,553,825.66 |
| 11/21/2022 | 69,512.91 | 11,277.42 | 11,277.42 | - | 58,235.49 | 69,512.91 | - | 1,465,123.00 | 1,494,425.46 |
| 2/21/2023 | 69,512.91 | 10,846.31 | 10,846.31 | - | 58,666.61 | 69,512.91 | - | 1,406,456.40 | 1,434,585.53 |

[1] After payment of the Lease Payment and all other amounts then due. The Concluding Payment also contains prepayment fees, if applicable. Prepayments, as provided in Section 21 of the Lease, are permitted only on the due date of the Lease Payment that is asterisked and on the due date of each Lease Payment thereafter.

| Date | Debt Service Payment | Interest Accrued 2.9612% | Payment of Current Interest | Payment of Compounded Interest | Payment of Principal | Total Debt Service Paid | Cumulative Compounded Interest | Principal Balance | Concluding Payment [1] |
|------|------|------|------|------|------|------|------|------|------|
| 5/21/2023 | 69,512.91 | 10,412.00 | 10,412.00 | - | 59,100.91 | 69,512.91 | - | 1,347,355.48 | 1,374,302.59 |
| 8/21/2023 | 69,512.91 | 9,974.47 | 9,974.47 | - | 59,538.44 | 69,512.91 | - | 1,287,817.04 | 1,313,573.39 |
| 11/21/2023 | 69,512.91 | 9,533.71 | 9,533.71 | - | 59,979.20 | 69,512.91 | - | 1,227,837.84 | 1,252,394.60 |
| 2/21/2024 | 69,512.91 | 9,089.68 | 9,089.68 | - | 60,423.23 | 69,512.91 | - | 1,167,414.62 | 1,190,762.91 |
| 5/21/2024 | 69,512.91 | 8,642.37 | 8,642.37 | - | 60,870.54 | 69,512.91 | - | 1,106,544.07 | 1,128,674.96 |
| 8/21/2024 | 69,512.91 | 8,191.75 | 8,191.75 | - | 61,321.17 | 69,512.91 | - | 1,045,222.91 | 1,066,127.37 |
| 11/21/2024 | 69,512.91 | 7,737.79 | 7,737.79 | - | 61,775.13 | 69,512.91 | - | 983,447.78 | 1,003,116.74 |
| 2/21/2025 | 69,512.91 | 7,280.46 | 7,280.46 | - | 62,232.45 | 69,512.91 | - | 921,215.34 | 939,639.64 |
| 5/21/2025 | 69,512.91 | 6,819.76 | 6,819.76 | - | 62,693.15 | 69,512.91 | - | 858,522.18 | 875,692.63 |
| 8/21/2025 | 69,512.91 | 6,355.64 | 6,355.64 | - | 63,157.27 | 69,512.91 | - | 795,364.91 | 811,272.21 |
| 11/21/2025 | 69,512.91 | 5,888.09 | 5,888.09 | - | 63,624.82 | 69,512.91 | - | 731,740.09 | 746,374.89 |
| 2/21/2026 | 69,512.91 | 5,417.07 | 5,417.07 | - | 64,095.84 | 69,512.91 | - | 667,644.25 | 680,997.13 |
| 5/21/2026 | 69,512.91 | 4,942.57 | 4,942.57 | - | 64,570.34 | 69,512.91 | - | 603,073.91 | 615,135.38 |
| 8/21/2026 | 69,512.91 | 4,464.56 | 4,464.56 | - | 65,048.35 | 69,512.91 | - | 538,025.55 | 548,786.06 |
| 11/21/2026 | 69,512.91 | 3,983.00 | 3,983.00 | - | 65,529.91 | 69,512.91 | - | 472,495.64 | 481,945.56 |
| 2/21/2027 | 69,512.91 | 3,497.89 | 3,497.89 | - | 66,015.03 | 69,512.91 | - | 406,480.62 | 414,610.23 |
| 5/21/2027 | 69,512.91 | 3,009.18 | 3,009.18 | - | 66,503.74 | 69,512.91 | - | 339,976.88 | 346,776.42 |
| 8/21/2027 | 69,512.91 | 2,516.85 | 2,516.85 | - | 66,996.06 | 69,512.91 | - | 272,980.82 | 278,440.44 |
| 11/21/2027 | 69,512.91 | 2,020.88 | 2,020.88 | - | 67,492.03 | 69,512.91 | - | 205,488.79 | 209,598.56 |

[The remainder of this page left blank intentionally.]

---

[1] After payment of the Lease Payment and all other amounts then due. The Concluding Payment also contains prepayment fees, if applicable. Prepayments, as provided in Section 21 of the Lease, are permitted only on the due date of the Lease Payment that is asterisked and on the due date of each Lease Payment thereafter.

| Date | Debt Service Payment | Interest Accrued 2.9612% | Payment of Current Interest | Payment of Compounded Interest | Payment of Principal | Total Debt Service Paid | Cumulative Compounded Interest | Principal Balance | Concluding Payment [1] |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/2028 | 69,512.91 | 1,521.23 | 1,521.23 | - | 67,991.68 | 69,512.91 | - | 137,497.11 | 140,247.05 |
| 5/21/2028 | 69,512.91 | 1,017.89 | 1,017.89 | - | 68,495.02 | 69,512.91 | - | 69,002.09 | 70,382.13 |
| 8/21/2028 | 69,512.91 | 510.82 | 510.82 | - | 69,002.09 | 69,512.91 | - | 0.00 | 0.00 |
| Totals | 4,170,774.67 | 902,782.67 | 812,972.56 | 89,810.11 | 3,267,992.00 | 4,170,774.67 | | | |

Lessor:  **SIEMENS PUBLIC, INC.**

By: _____
Title: _____
Jeffrey Berger
Vice President & Chief Financial Officer

By: _____
Title: _____
Christine M. Olenik
Vice President

Lessee:  **CITY OF CLEVELAND, MISSISSIPPI**

By: _____
Title: Mayor

[1] After payment of the Lease Payment and all other amounts then due.  The Concluding Payment also contains prepayment fees, if applicable.  Prepayments, as provided in Section 21 of the Lease, are permitted only on the due date of the Lease Payment that is asterisked and on the due date of each Lease Payment thereafter.

| Date | Debt Service Payment | Interest Accrued 2.9612% | Payment of Current Interest | Payment of Compounded Interest | Payment of Principal | Total Debt Service Paid | Cumulative Compounded Interest | Principal Balance | Concluding Payment [1] |
|------|------|------|------|------|------|------|------|------|------|
| 2/21/2028 | 69,512.91 | 1,521.23 | 1,521.23 | - | 67,991.68 | 69,512.91 | - | 137,497.11 | 140,247.05 |
| 5/21/2028 | 69,512.91 | 1,017.89 | 1,017.89 | - | 68,495.02 | 69,512.91 | - | 69,002.09 | 70,382.13 |
| 8/21/2028 | 69,512.91 | 510.82 | 510.82 | - | 69,002.09 | 69,512.91 | - | 0.00 | 0.00 |
| Totals | 4,170,774.67 | 902,782.67 | 812,972.56 | 89,810.11 | 3,267,992.00 | 4,170,774.67 | - | | |

Lessor:  **SIEMENS PUBLIC, INC.**

Lessee:  **CITY OF CLEVELAND, MISSISSIPPI**

By: _____
Title: _____

By: _____  Billy Nowell
Title: Mayor

By: _____
Title: _____

[1] After payment of the Lease Payment and all other amounts then due.  The Concluding Payment also contains prepayment fees, if applicable.  Prepayments, as provided in Section 21 of the Lease, are permitted only on the due date of the Lease Payment that is asterisked and on the due date of each Lease Payment thereafter.

**SIEMENS PUBLIC, INC.**

**BANK QUALIFIED LEASE ADDENDUM**

**LEASING SCHEDULE #280-0002386-001**

This Addendum shall become a part of that certain Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012 (the "Agreement") between Siemens Public, Inc. ("Lessor") and the undersigned lessee ("Lessee"). If there is any conflict between the terms of this Addendum and the terms of the Lease, the terms of this Addendum shall control. Capitalized terms used herein and not otherwise defined herein, unless the context otherwise requires, shall have the same meanings set forth in the Lease.

As an inducement for Lessor to enter into the Lease, Lessee hereby designates the Lease as a "qualified tax-exempt obligation" under Code § 265(b)(3), and with respect to this designation certifies as follows:

1.    Lessee reasonably anticipates that the amount of tax-exempt obligations (other than private activity bonds that are not qualified 501(c)(3) bonds) that will be issued by or on behalf of Lessee (and all subordinate entities of Lessee) during the calendar year in which the Lease is considered to be issued under the Code, including the Lease, will not exceed $10,000,000; and

2.    Lessee (including all subordinate entities of Lessee) will not issue tax-exempt obligations (other than private activity bonds that are not qualified 501(c)(3) bonds) during the calendar year in which the Lease is considered to be issued under the Code, including the Lease, in an aggregate principal amount or aggregate issue price in excess of $10,000,000, without first obtaining an opinion of counsel nationally recognized in the area of tax-exempt financing that the designation of the Lease as a "qualified tax-exempt obligation" will not be adversely affected.

**IN WITNESS WHEREOF,** the Lessor and Lessee have caused this Addendum to be executed by their authorized representatives. For all purposes hereof, the date of this Addendum shall be the date of Lessor's execution as set forth below.

| LESSOR: | LESSEE: |
|---|---|
| SIEMENS PUBLIC, INC. | CITY OF CLEVELAND, MISSISSIPPI |
| BY: _____ | BY: _____ |
| *(Authorized Signature)* | *(Authorized Signature)* |
| NAME: __Jeffrey Berger__ | NAME: _Billy Nowell_ |
| __Vice President & Chief Financial Officer__ | *(Printed or Typed)* |
| TITLE: _____ | TITLE: _Mayor_ |
| *(Printed or Typed)* | *(Printed or Typed)* |
| BY: _____ | DATE: September 21, 2012 |
| *(Authorized Signature)* | |
| NAME: __Christine M. Olenik__ | |
| __Vice President__ *(Printed or Typed)* | |
| TITLE: _____ | |
| *(Printed or Typed)* | |
| DATE: September 21, 2012 | |

**SIEMENS PUBLIC, INC.**

**BANK QUALIFIED LEASE ADDENDUM**

**LEASING SCHEDULE #280-0002386-001**

This Addendum shall become a part of that certain Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012 (the "Agreement") between Siemens Public, Inc. ("Lessor") and the undersigned lessee ("Lessee"). If there is any conflict between the terms of this Addendum and the terms of the Lease, the terms of this Addendum shall control. Capitalized terms used herein and not otherwise defined herein, unless the context otherwise requires, shall have the same meanings set forth in the Lease.

As an inducement for Lessor to enter into the Lease, Lessee hereby designates the Lease as a "qualified tax-exempt obligation" under Code § 265(b)(3), and with respect to this designation certifies as follows:

1.    Lessee reasonably anticipates that the amount of tax-exempt obligations (other than private activity bonds that are not qualified 501(c)(3) bonds) that will be issued by or on behalf of Lessee (and all subordinate entities of Lessee) during the calendar year in which the Lease is considered to be issued under the Code, including the Lease, will not exceed $10,000,000; and

2.    Lessee (including all subordinate entities of Lessee) will not issue tax-exempt obligations (other than private activity bonds that are not qualified 501(c)(3) bonds) during the calendar year in which the Lease is considered to be issued under the Code, including the Lease, in an aggregate principal amount or aggregate issue price in excess of $10,000,000, without first obtaining an opinion of counsel nationally recognized in the area of tax-exempt financing that the designation of the Lease as a "qualified tax-exempt obligation" will not be adversely affected.

**IN WITNESS WHEREOF**, the Lessor and Lessee have caused this Addendum to be executed by their authorized representatives. For all purposes hereof, the date of this Addendum shall be the date of Lessor's execution as set forth below.

**LESSOR:**

**SIEMENS PUBLIC, INC.**

BY: _____
         *(Authorized Signature)*

NAME: _____
            *(Printed or Typed)*

TITLE: _____
            *(Printed or Typed)*


BY: _____
         *(Authorized Signature)*

NAME: _____
            *(Printed or Typed)*

TITLE: _____
            *(Printed or Typed)*

**DATE:** September 21, 2012

**LESSEE:**

**CITY OF CLEVELAND, MISSISSIPPI**

BY: _Billy Nowell_____
         *(Authorized Signature)*

**NAME:** Billy Nowell _____
            *(Printed or Typed)*

**TITLE:** Mayor _____
            *(Printed or Typed)*

**DATE:** September 21, 2012

**ESCROW AGREEMENT RELATING TO EQUIPMENT**
**SUBJECT TO LEASING SCHEDULE #280-0002386-001**

| NAME AND ADDRESS OF LESSOR | NAME AND ADDRESS OF LESSEE | NAME AND ADDRESS OF ESCROW AGENT |
|---|---|---|
| Siemens Public, Inc.<br>3411 Silverside Road<br>Hanby Building, Suite 100<br>Wilmington, DE 19810<br>Attn: President<br>Fax: 302-479-7152 | City of Cleveland, Mississippi<br>P.O. Box 1439<br>100 North Street<br>Cleveland, MS 38732<br>Attn: Chief Administrative Officer<br>Fax: 662-843-8029 | UMB Bank, N.A.<br>2 S. Broadway, Suite 435<br>St. Louis, MO 63102<br>Attn: Corporate Trust Department<br>Fax: 314-612-8499 |

Escrow Fund: "City of Cleveland, Mississippi Equipment Acquisition Escrow Fund"
Escrow Fund Deposit: $3,267,992
Maximum Financed Lease Preparation Costs: $-0-

In consideration of the mutual agreements and covenants herein contained and for other valuable consideration, the parties hereto agree as follows:

**ARTICLE 1**
**DEFINITION AND RULES OF CONSTRUCTION**

**1.1.** **Definitions.** Terms defined in the Lease and capitalized herein shall, for purposes of this Escrow Agreement (the "Escrow Agreement"), have the meanings given them in the Lease unless the context requires otherwise. The terms defined below shall have the meanings given to them below:

"Acquisition Costs" means the amount paid for any portion of the Equipment upon the Lessee's acceptance thereof in connection with the acquisition and installation of the Equipment, all of which shall have been approved by the Lessor in its sole discretion.

"Authorized Officer of Lessee" means the Mayor or the Chief Administrative Officer of the Lessee or any of their designees.

"Authorized Officer of Lessor" means any of the officers designated on an officer list provided by the Lessor to the Escrow Agent from time to time.

"Code" means the Internal Revenue Code of 1986, as amended.

"Effective Date" means the Lease Commencement Date, as defined in the Lease.

"Escrow Agent" means the Escrow Agent identified above and its successors and assigns.

"Escrow Fund" means the Escrow Fund identified above.

"Escrow Fund Deposit" means the Escrow Fund Deposit identified above.

"Lease" means that certain Leasing Schedule referenced in the title to this Escrow Agreement under Master Lease Purchase Agreement dated September 21, 2012, between the Lessor and the Lessee.

"Lessee" means the Lessee identified above and its successors and assigns.

"Lessor" means the Lessor identified above and its successors and assigns.

"Maximum Financed Lease Preparation Costs" means the Maximum Financed Lease Preparation Costs identified above.

"Permitted Investments" means the following to the extent permitted by applicable law and to the extent they comply with the Arbitrage Investment Instructions attached hereto as **Exhibit B**:

(i)    Bonds or interest-bearing notes or obligations of the United States, or those for which the faith and credit of the United States are pledged for the payment of principal and interest, which mature on or before the date on which the proceeds of such bonds, notes or obligations are expected to be used for the purpose set forth herein;

(ii)    Bonds or interest-bearing notes or obligations that are guaranteed as to principal and interest by a federal agency of the United States, which mature on or before the date on which the proceeds of such bonds, notes or obligations are expected to be used for the purpose set forth herein;

(iii)    Mutual funds invested exclusively in investments described in the preceding Subparagraphs (i) and (ii), or agreements to repurchase such investments, including those mutual funds for which the Escrow Agent or an affiliate of the Escrow Agent serves as investment manager, administrator, shareholder servicing agent, and/or custodian or subcustodian, notwithstanding that (a) the Escrow Agent or an affiliate of the Escrow Agent receives fees from such funds for services rendered, and (b) the Escrow Agent charges and collects fees for services rendered pursuant to this Escrow Agreement, which fees are separate from the fees received from such funds; and

(iv)    interest-bearing deposits of the Escrow Agent.

"Principal Office", when used with respect to the Escrow Agent, means the office of the Escrow Agent situated in St. Louis, Missouri, at which the Escrow Agent conducts a corporate trust business.

**1.2.    Rules of Construction.** Words of the masculine and feminine genders shall be deemed and construed to include the neuter gender. Unless the context otherwise indicates, the singular number shall include the plural number and vice versa, and words importing persons shall include corporations and associations, including public bodies, as well as natural persons. The terms "hereby," "hereof," "hereto," "herein," "hereunder" and any similar terms, as used in this Escrow Agreement, refer to this Escrow Agreement.

## ARTICLE 2
### RECITALS AND REPRESENTATIONS

**2.1.    Lease Purchase Agreement.** The Lessor and the Lessee have entered into the Lease whereby the Lessor has agreed to lease certain Equipment to the Lessee and the Lessee has agreed to lease said Equipment from the Lessor. Under the terms of the Lease, the Lessor and the Lessee agree that the Lessee shall provide for the acquisition and installation of the Equipment.

**2.2.    Deposit of Monies.** To provide for payment of Acquisition Costs, the Lessor will deposit, or cause to be deposited on its behalf, with the Escrow Agent, the Escrow Fund Deposit.

**2.3.    Lease Payments.** Under the Lease, the Lessee is obligated to pay to the Lessor or its assigns Lease Payments for the lease of the Equipment.

**2.4.    Conditions Precedent Satisfied.** All acts, conditions and things required by law to exist, happen and be performed precedent to and in connection with the execution and entering into of this Escrow Agreement have happened and have been performed in regular and due time, form and manner as required by law, and the parties hereto are now duly empowered to execute and enter into this Escrow Agreement.

## ARTICLE 3
### ESTABLISHMENT AND ADMINISTRATION OF ESCROW FUND

**3.1.    Escrow Fund.** The Escrow Fund is hereby established with the Escrow Agent. The Escrow Agent shall keep the Escrow Fund separate and apart from all other funds and monies held by it. The Escrow Agent agrees to receive and deposit in the Escrow Fund the Escrow Fund Deposit.

**3.2.    Administration of the Escrow Fund.**

**3.2.1.**    The Escrow Agent shall administer the Escrow Fund as provided in this Section 3.2.

**3.2.2.**    Amounts in the Escrow Fund shall be disbursed for Acquisition Costs as follows:

**3.2.2.1.** Disbursements for costs incurred in connection with the negotiation and preparation of the Lease and any assignment of the Lessor's interest in the Lease in an amount not to exceed the Maximum Financed Lease Preparation Costs shall be made by the Escrow Agent upon receipt of written instructions from the Lessor; and

**3.2.2.2.** Disbursements from the Escrow Fund for Acquisition Costs other than costs associated with the negotiation and preparation of the Lease and any assignment of the Lessor's interest in the Lease shall be made by the Escrow Agent upon receipt of a Requisition Requesting Disbursement in the form attached hereto as Exhibit A, executed by an Authorized Officer of Lessee and approved for payment by an Authorized Officer of Lessor. So long as the Escrow Agent disburses funds in accordance with the written instructions of the Lessor pursuant to Section 3.2.2.1 or the requisition provided for above, it shall have no liability on account of disbursements from the Escrow Fund under Section 3.2.2 hereof.

**3.2.3.** After completion of the installation of all of the Equipment and concurrently with its delivery of the final Requisition Requesting Disbursement, the Lessee shall deliver to the Escrow Agent an Acceptance Certificate executed by an Authorized Officer of Lessee, substantially in the form of Attachment I to Exhibit A hereto, setting forth the final acceptance date for the Equipment. Upon receipt of the Acceptance Certificate and the final Requisition Requesting Disbursement, and subject to the provisions of Section 3.4 hereof, the Escrow Agent shall pay the balance of any amounts remaining in the Escrow Fund as follows: (i) if so directed in writing by an Authorized Officer of Lessee and approved in writing by an Authorized Officer of Lessor, the amount specified in that direction shall be paid to the Lessee to reimburse the Lessee for the interest portion of Lease Payments paid by the Lessee during the acquisition period for the Equipment, and (ii) any of the balance not paid to the Lessee pursuant to clause (i) shall be paid to the Lessor on behalf of the Lessee to be applied by the Lessor to prepay a portion of the Lessee's principal obligations under the Lease.

**3.2.4.** No amounts shall be withdrawn or transferred from or paid out of the Escrow Fund except as provided in this Article 3 provided.

**3.2.5.** If the monies in the Escrow Fund are not sufficient to pay all of the Acquisition Costs, the Lessee shall pay from other funds the balance of the Acquisition Costs as they come due.

**3.3.** **Monies in Escrow Fund.** The monies and the investments held by the Escrow Agent under this Escrow Agreement are irrevocably held in trust for the benefit of the Lessor and the Lessee, and such moneys, together with any income or interest earned thereon, shall be expended only as provided in this Escrow Agreement, and shall not be subject to levy or attachment or lien by or for the benefit of any creditor of either the Lessor or the Lessee. With respect to any interest that the Lessee may have in the Escrow Fund, the parties hereto intend that the Lessor have a security interest in the Escrow Fund, and such security interest is hereby granted by the Lessee, to secure payment of all sums due to the Lessor under the Lease. For such purpose, the Escrow Agent hereby agrees to (a) act as control agent for the Lessor in connection with the perfection of such security interest, (b) note, or cause to be noted, on all books and records relating to the Escrow Fund, the Lessor's security interest therein, and (c) comply with entitlement orders or other instructions originated by the Lessor in accordance with Section 3.2 above directing disposition of the funds in the Escrow Fund without further consent by the Lessee.

**3.4.** **Investment of Monies in Escrow Fund.**

**3.4.1.** All monies held by the Escrow Agent in the Escrow Fund shall be invested and income and earnings thereon shall be distributed in accordance with the provisions of this Section 3.4.

**3.4.2.** The Escrow Agent shall invest amounts on deposit in the Escrow Fund in Permitted Investments as directed by an Authorized Officer of Lessee in writing. In the absence of such written instructions, Escrow Agent shall invest such monies in investments of the type described in subparagraph (iv) of the definition of Permitted Investments.

**3.4.3.** All interest or income on the Escrow Fund shall be deposited in the Escrow Fund.

**3.4.4.** The Escrow Agent shall not be liable for any loss or decrease in value resulting from the making or disposition of any investment pursuant to the provisions of this Section 3.4, and any such losses shall be charged to the Escrow Fund with respect to which such investment was made.

**3.4.5.** The Escrow Agent shall have the right to liquidate any investments held, in order to provide funds necessary to make required payments under this Escrow Agreement. The Escrow Agent in its capacity as escrow agent hereunder shall not have any liability for any loss sustained as a result of any investment made pursuant to the instructions of the Lessee or as a result of any liquidation of any investment prior to its maturity or for the failure by the Lessee to give the Escrow Agent instructions to invest or reinvest the Escrow Fund or any earnings thereon.

**3.4.6.** The Lessee and the Escrow Agent shall comply with the Arbitrage Investment Instructions attached hereto as Exhibit B. The Arbitrage Investment Instructions shall be amended at any time, without action by any party hereto, if in the opinion of counsel nationally recognized in the area of tax-exempt municipal obligations and satisfactory to the Lessor and the Lessee, such amendment is necessary or desirable to ensure that the interest portion of the Lease Payments are excludable from gross income for federal income tax purposes. Neither such instructions, whether or not amended, nor any failure to amend such instructions shall affect or diminish any obligation or liability of the Lessee under the Lease, including without limitation Section 9 thereof.

**3.5.**    **Termination.** The Escrow Fund shall be closed upon the earlier of:

(i)    completion of the acquisition and installation of the Equipment as evidenced by an Acceptance Certificate and payment of all of the Acquisition Costs therefor;

(ii)    eighteen months from the Effective Date (or such later date as may be agreed to in writing by the Lessor and the Lessee with notice in writing to the Escrow Agent);

(iii)    receipt of a written notice to the Escrow Agent from the Lessor that the Lease has terminated because the Lessee's governing body has failed to appropriate funds for the payment of Lease Payments and other amounts due under the Lease for any fiscal period; or

(iv)    receipt of a written notice to the Escrow Agent from the Lessor that a Default under the Lease has occurred.

Upon the occurrence of one of the events described above, the Escrow Agent shall pay the balance of any funds then remaining in the Escrow Fund to the Lessor or its assigns on behalf of the Lessee to be applied as a prepayment of a portion of the Lessee's principal obligation under the Lease in a manner determined by the Lessor.

## ARTICLE 4
## COVENANTS, DEFAULT AND LIMITATION OF LIABILITY

**4.1.**    **No Obligation with Respect to Performance by Escrow Agent.** The Lessor and the Lessee shall have no obligation or liability to any party with respect to the performance by the Escrow Agent of any duty imposed upon it under this Escrow Agreement.

**4.2.**    **No Liability by Escrow Agent.** The Escrow Agent makes no representations or warranties as to the title to the Equipment or as to the performance of any obligations of the Lessor or the Lessee.

**4.3.**    **No Responsibility for Sufficiency.** The Escrow Agent shall not be responsible for the sufficiency of the Lease. The Escrow Agent shall not be responsible or liable for any loss or decrease in value suffered in connection with any investment of funds made by it under the terms of and in accordance with this Escrow Agreement.

**4.4.**    **Indemnification to Escrow Agent.** The Lessee hereby agrees to indemnify and hold the Escrow Agent and its directors, officers, agents and employees (collectively, the "Indemnitees") harmless from and against any and all claims, liabilities, losses, damages, fines, penalties, and expenses, including out-of-pocket, incidental expenses, legal fees and expenses ("Losses") that may be imposed on, incurred by, or asserted against, the Indemnitees or any of them for following any instruction or other direction upon which the Escrow Agent is authorized to rely pursuant to the terms of this Escrow Agreement. In addition to and not in limitation of the immediately preceding sentence, the Lessee also agrees to indemnify and hold the Indemnitees and each of them harmless from and against any and all Losses that may be imposed on, incurred by, or asserted against the Indemnitees or any of them in connection with or arising out of the Escrow Agent's performance under this Escrow Agreement, provided the Escrow Agent has not acted with negligence, engaged in willful misconduct, or breached any provision of this Escrow Agreement. The provisions of this Section 4.4 shall survive the termination of this Escrow Agreement and the resignation or removal of the Escrow Agent for any reason.

## ARTICLE 5
## THE ESCROW AGENT

**5.1.**    **Appointment of Escrow Agent.** The Escrow Agent is hereby appointed to serve in such capacity and the Escrow Agent shall receive, hold, invest and disburse the monies paid to it pursuant to this Escrow Agreement and the income and earnings thereon for credit to the Escrow Fund, and shall perform certain other functions, all as herein provided and subject to the terms and conditions of this Escrow Agreement.

**5.2.     Acceptance of Appointment.** In consideration of the compensation herein provided for, the Escrow Agent accepts the appointment above referred to, subject to the terms and conditions of this Escrow Agreement. The Escrow Agent undertakes to perform only such duties as are expressly set forth herein. The duties and responsibilities of the Escrow Agent hereunder shall be determined solely by the express provisions of this Escrow Agreement, and no further duties or responsibilities shall be implied. The Escrow Agent shall not have any liability under, nor duty to inquire into the terms and provisions of any agreement or instructions, other than outlined in this Escrow Agreement. The Escrow Agent shall not incur any liability for following the instructions herein contained or expressly provided for, or written instructions given by the Lessor.

**5.3.     Escrow Agent; Duties, Removal and Resignation.** By executing and delivering this Escrow Agreement, the Escrow Agent accepts the duties and obligations of the Escrow Agent provided for in this Escrow Agreement, and agrees to perform such duties and obligations with the same degree of care and skill customarily exercised by financial institutions in the performance of the duties similar to those set forth in this Escrow Agreement.

The Lessor may, by written request, remove the Escrow Agent initially a party to this Escrow Agreement, and any successor thereto, and may appoint a successor Escrow Agent, but any such successor shall be a bank or trust company having a combined capital (exclusive of borrowed capital) and surplus of at least Twenty-five Million Dollars ($25,000,000.00) and subject to supervision or examination by federal or state authority. If such bank or trust company publishes a report of condition at least annually, pursuant to law or to the requirements of any supervising or examining authority above referred to, then for the purposes of this Section, the combined capital and surplus of such bank or trust company shall be deemed to be its combined capital and surplus as set forth in its most recent report of condition so published.

The Escrow Agent may at any time resign by giving thirty (30) days written notice to the Lessor, but its resignation shall not become effective until a successor Escrow Agent has been appointed. Upon receiving such notice of resignation, the Lessor shall promptly appoint a successor Escrow Agent by an instrument in writing; provided, however, that in the event the Lessor does not appoint a successor Escrow Agent within sixty (60) days following receipt of such notice of resignation, the resigning Escrow Agent, at the expense of the Lessor, may petition an appropriate court having jurisdiction to appoint a successor Escrow Agent. Any resignation or removal of the Escrow Agent and appointment of a successor Escrow Agent shall become effective upon acceptance of appointment by the successor Escrow Agent. Upon written notice to the Lessor, any corporation or association into which the Escrow Agent in its individual capacity may be merged or converted or with which it may be consolidated, or any corporation or association resulting from any merger, conversion or consolidation to which the Escrow Agent in its individual capacity shall be a party, or any corporation or association to which all or substantially all the corporate trust business of the Escrow Agent in its individual capacity may be sold or otherwise transferred, shall be the Escrow Agent hereunder without further act.

**5.4.     Compensation of the Escrow Agent.** The Lessee shall pay $500 to the Escrow Agent on the Effective Date as compensation for its agreement to provide services under this Escrow Agreement and thereafter either (a) $900 per year annually payable in arrears or (b) $75 per month or portion thereof for any partial years to the date of termination of this Escrow Agreement payable in arrears. The Lessee shall be responsible for paying any and all brokerage fees or commissions or similar expenses incurred in the investment and reinvestment of the Escrow Fund and all other expenses incurred in connection with this Escrow Agreement, including reasonable attorneys' fees and expenses for matters in which the Lessee (and/or the Lessor) and the Escrow Agent are not adverse parties and which are not related to the Escrow Agent's negligence, willful misconduct or breach of any provision of this Escrow Agreement.

**5.5.     Protection to the Escrow Agent.** The Escrow Agent shall be protected in acting upon any notice, resolution, request, consent, order, certificate, report, opinion, bond, or other paper or document believed by it to be genuine, and to have been signed or presented by the proper party or parties. The Escrow Agent shall be under no duty to inquire into or investigate the validity or accuracy of any such document. The Escrow Agent may consult with counsel, who may or may not be counsel to the Lessor or the Lessee, and the opinion or advice of such counsel shall be full and complete authorization and protection in respect of any action taken or suffered by it under this Escrow Agreement in good faith and in accordance therewith.

Whenever the Escrow Agent shall deem it necessary or desirable that a matter be proved or established prior to taking or suffering any action under this Escrow Agreement, such matter (unless other evidence in respect thereof be therein specifically prescribed) may be deemed to be conclusively proved and established by a certificate of an Authorized Officer of Lessee or an Authorized Officer of Lessor, or both, as appropriate, and any such certificate shall be full warrant for any action taken or suffered in good faith under the provisions of this Escrow Agreement upon the faith thereof, but in its discretion the Escrow Agent may in lieu thereof accept other evidence of such fact or matter or may require such further additional evidence as to it may seem reasonable.

In the event that the Escrow Agent shall be uncertain as to its duties or rights hereunder or shall receive instructions, claims or demands from any party hereto which, in its opinion, conflict with any of the provisions of this Escrow Agreement, the Escrow Agent shall provide written notice to the Lessor and Lessee of the reason of such uncertainty or the receipt of instructions, claims or demands (with a copy thereof to the parties hereto), and it shall be entitled to refrain from taking any

action and its sole obligation shall be to keep safely all property held in escrow until it shall be directed otherwise in writing by all of the other parties hereto or by a final order or judgment of a court of competent jurisdiction.

Except as otherwise expressly provided in this Escrow Agreement, any request order, notice or other direction required or permitted to be furnished pursuant to any provision hereof by the Lessee or the Lessor shall be sufficiently executed if executed in the name of the Lessee or the Lessor by an Authorized Officer of Lessee or Lessor, as the case may be.

The Escrow Agent either as principal or agent, may also engage in or be interested in any financial, fiduciary, agency or other transaction with the Lessee or the Lessor, and may act as depository, trustee, or agent for any assignee of the Lessor or other obligations of the Lessee as freely as if it were not Escrow Agent hereunder.

The recitals, statements and representations in this Escrow Agreement shall be taken and construed as made on the part of the Lessee and not by the Escrow Agent, and the Escrow Agent does not assume, and shall not have, any responsibility or obligation for the correctness of any thereof.

The Escrow Agent may execute any of the trusts or powers hereof and perform the duties required of it hereunder by or through attorneys, agents, or receivers, and shall be entitled to advice of counsel concerning all matters of trust and its duties hereunder, and the Escrow Agent shall not be answerable for the default or misconduct of any such attorney, agent or receiver selected by it with reasonable care. The Escrow Agent shall not be answerable for the exercise of any discretion or power under this Escrow Agreement or for anything whatever in connection with the Escrow Fund established hereunder, except only for its own willful misconduct, negligence or breach of any provision of this Escrow Agreement.

Anything in this Escrow Agreement to the contrary notwithstanding, in no event shall the Escrow Agent be liable for special, indirect or consequential loss or damage of any kind whatsoever (including, but not limited to, lost profits) even if advised of the likelihood of such loss or damage and regardless of the form of action.

The Escrow Agent shall not be required to take notice or be deemed to have notice of any default hereunder unless the Escrow Agent shall be specifically notified in writing of such default by the Lessee or the Lessor. All notices or other instruments required hereunder to be delivered to the Escrow Agent must, in order to be effective, be delivered to the office of the Escrow Agent as specified in Section 6.3 herein, and in the absence of such notice so delivered, the Escrow Agent may conclusively assume there is no such default except as aforesaid.

The Escrow Agent shall not be required to give any bond or surety in respect of the execution of the said trusts and powers or otherwise in respect of the premises.

Before taking such action hereunder, the Escrow Agent may require that it be furnished an indemnity bond satisfactory to it for the reimbursement to it of all expenses to which it may be put and to protect it against all liability, except liability which is adjudicated to have resulted from the Escrow Agent's negligence, willful misconduct or breach of any provision of this Escrow Agreement.

## ARTICLE 6
## AMENDMENT; ADMINISTRATIVE PROVISIONS

**6.1.     Amendment.** This Escrow Agreement may only be amended by written agreement among all of the parties.

**6.2.     Escrow Agent to Keep Records.** The Escrow Agent shall keep a copy of this Escrow Agreement and books and records of all monies received and disbursed under this Escrow Agreement, which shall be available for inspection by the Lessor at any time during regular business hours upon prior written request. In addition, the Escrow Agent shall furnish monthly statements of any monies received and disbursed during such period and the balance of any monies held and a listing of the investment(s) of such monies at the end of such monthly period to the Lessor.

**6.3.     Notices.** All communications hereunder shall be in writing, shall be sent to the appropriate notice address set forth on Page 1 of this Agreement, or at such other address as any party hereto may have furnished to the other parties in accordance with this section, and shall be deemed to be duly given and received:

   (i)     upon delivery if delivered personally or upon confirmed transmittal via telephone call-back to one of the phone numbers listed on **Schedule 1** hereto or such other phone number as provided by the Lessor to the Escrow Agent if by facsimile; or

   (ii)     on the date received if sent by overnight courier or if mailed by prepaid certified mail, return receipt requested.

In the event that the Escrow Agent, in its sole discretion, shall determine that an emergency exists, the Escrow Agent may use such other means of communication as the Escrow Agent deems appropriate. All written notices hereto shall be simultaneously given to Lessor's Fiscal Agent, Siemens Financial Services, Inc., 170 Wood Avenue South, Iselin, NJ 08830, Attention: Chief Financial Officer.

**6.4.     Governing Law.** This Escrow Agreement shall be construed and governed in accordance with the laws of the State of New York without regard to its principles of conflicts of laws (other than Section 5-1401 of the New York General Obligations Law), and any action brought hereunder shall be brought in the courts of the State of New York, located in the County of New York. Each party hereto irrevocably waives any objection on the grounds of venue, forum non-conveniens or any similar grounds and irrevocably consents to service of process by mail or in any other manner permitted by applicable law, and consents to the jurisdiction of said courts.

**6.5.     Security Procedures.** In the event funds transfer instructions are given (other than in writing at the time of execution of this Escrow Agreement) whether in writing, by telecopier or otherwise, the Escrow Agent shall seek confirmation of such instructions by telephone call-back to the person or persons designated on Schedule 1 hereto, and the Escrow Agent may rely upon the confirmation of anyone purporting to be the person or persons so designated. The persons and telephone numbers for individuals authorized to give or confirm payment instructions may be changed only in a writing actually received and acknowledged by the Escrow Agent. The Escrow Agent and the beneficiary's bank in any funds transfer may rely solely upon any account numbers or similar identifying numbers provided by the Lessor or the Lessee to identify (i) the beneficiary, (ii) the beneficiary's bank, or (iii) an intermediary bank. The Escrow Agent may apply any of the escrowed funds for any payment order it executes using any such identifying number, even when its use may result in a person other than the beneficiary being paid, or the transfer of funds to a bank other than the beneficiary's bank or an intermediary bank designated. The parties to this Escrow Agreement acknowledge that these security procedures are commercially reasonable. All funds transfer instructions must include the signature of the person(s) authorizing said funds transfer.

**6.6     Severability.** Any provision of this Escrow Agreement found to be prohibited by law shall be ineffective only to the extent of such prohibition, and shall not invalidate the remainder of this Escrow Agreement.

**6.7.     Binding on Successors.** This Escrow Agreement shall be binding upon and inure to the benefit of the parties and their respective successors and assigns.

**6.8.     Headings.** Headings preceding the text of the several Articles and Sections hereof, and the table of contents, are solely for convenience of reference and shall not constitute a part of this Escrow Agreement or affect its meaning, construction or effect.

**6.9.     Execution in Counterparts; Electronic Transaction.** This Escrow Agreement may be executed in several counterparts, each of which shall be deemed an original and all of which shall constitute but one and the same instrument. All signatures of the parties to this Escrow Agreement may be transmitted by facsimile, and such facsimile will, for all purposes, be deemed to be the original signature of such party whose signature reproduces and will be binding upon such party. If one of the parties requests after the date of this Escrow Agreement that the other parties hereto deliver a copy of the Escrow Agreement with an original signature page to such requesting party, the non-requesting parties shall promptly delivery a copy of this Escrow Agreement with an original signature page to the requesting party. In addition, the transaction described herein may be conducted and related documents may be stored by electronic means. Copies, telecopies, facsimiles, electronic files and other reproductions of original executed documents shall be deemed to be authentic and valid counterparts of such original documents for all purposes, including the filing of any claim, action or suit in the appropriate court of law.

**6.10.     Force Majeure.** In the event that any party to this Escrow Agreement is unable to perform its obligations under the terms of this Escrow Agreement because of acts of God, strikes, equipment or transmission failure or damage reasonably beyond its control, or other cause reasonably beyond its control, such party shall not be liable for damages to the other parties for any unforeseeable damages resulting from such failure to perform or otherwise from such causes. Performance under this Escrow Agreement shall resume when the affected party is able to perform substantially that party's duties.

**6.11     Tax Identification Numbers.** Upon execution of this Agreement, the Lessee shall provide the Escrow Agent with a fully executed W-8 or W-9 IRS form, or such other tax document as is appropriate for the Lessee, which shall include the Lessee's Tax Identification Number. All interest or other income earned under the Escrow Agreement shall be for the account of Lessee and shall be so reported by the Escrow Agent to the Internal Revenue Service and all other applicable taxing authorities. The Escrow Agent shall report, and, as required, withhold and remit, to the appropriate authorities, any taxes as it determines may be required by any law or regulation in effect at the time of a distribution or as otherwise required. In the event that any earnings remain undistributed at the end of any calendar year, Escrow Agent shall report to the Internal Revenue Service or such other authority such earnings as it deems appropriate or as required by any applicable law or regulation or, to the extent consistent therewith, as directed in writing by the Lessor and Lessee.

**6.12** . **Account Opening Information.** In order to assist the United States government to prohibit the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. Accordingly, in order to establish the Escrow Fund, the Escrow Agent will ask for information that will allow the Escrow Agent to identify all relevant parties.

IN WITNESS WHEREOF, the parties have executed and attested this Escrow Agreement by their officers thereunto duly authorized as of the Effective Date.

**CITY OF CLEVELAND, MISSISSIPPI, as Lessee**

By: _____

Name: Billy Nowell

Title: Mayor

**UMB BANK, N.A., as Escrow Agent**

By: _____

Name: _____

Title: _____

**SIEMENS PUBLIC, INC., as Lessor**

By: _____

Name: _____

Title: _____

By: _____

Name: _____

Title: _____

**6.12     Account Opening Information.**  In order to assist the United States government to prohibit the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. Accordingly, in order to establish the Escrow Fund, the Escrow Agent will ask for information that will allow the Escrow Agent to identify all relevant parties.

IN WITNESS WHEREOF, the parties have executed and attested this Escrow Agreement by their officers thereunto duly authorized as of the Effective Date.

**CITY OF CLEVELAND, MISSISSIPPI, as Lessee**

By: _____

Name: Billy Nowell

Title: Mayor

**UMB BANK, N.A., as Escrow Agent**

By: _____

Name: Victor Zarrilli

Title:    Senior Vice President

**SIEMENS PUBLIC, INC., as Lessor**

By: _____

Name: _____

Title: _____

By: _____

Name: _____

Title: _____

-8-

**6.12    Account Opening Information.** In order to assist the United States government to prohibit the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. Accordingly, in order to establish the Escrow Fund, the Escrow Agent will ask for information that will allow the Escrow Agent to identify all relevant parties.

IN WITNESS WHEREOF, the parties have executed and attested this Escrow Agreement by their officers thereunto duly authorized as of the Effective Date.

CITY OF CLEVELAND, MISSISSIPPI, as Lessee

By: _____
Name: Billy Nowell
Title: Mayor

UMB BANK, N.A., as Escrow Agent

By: _____
Name: _____
Title: _____

SIEMENS PUBLIC, INC., as Lessor

By: _____
Name: _____Jeffrey Berger_____
Title: ___Vice President & Chief Financial Officer___

By: _____
Name: _____Christine M. Olenik_____
Title: _____Vice President_____

## SCHEDULE 1

**Telephone Number(s) for Call-Backs and
Person(s) Designated to Give and Confirm Funds Transfer Instructions**

If to Lessor:

| | Name | Telephone Number | Signature Specimen |
|---|---|---|---|
| 1. | Melissa Brown | 732/590/6565 | |
| 2. | Carolyn Brenlak | 732/476/3404 | |
| 3. | Kevin Keaton | 732/590/6563 | |

If to Lessee:

| | Name | Telephone Number | Signature Specimen |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |

Telephone call-backs shall be made to both Lessor and Lessee if joint instructions are required pursuant to this Escrow Agreement. All funds transfer instructions must include the signature of the person(s) authorizing said funds transfer.

**SCHEDULE 1**

**Telephone Number(s) for Call-Backs and
Person(s) Designated to Give and Confirm Funds Transfer Instructions**

If to Lessor:

|  | Name | Telephone Number | Signature Specimen |
|---|---|---|---|
| 1. | Melissa Brown | 732 / 590-6565 | _____ |
| 2. | Carolyn Breniak | 732 / 476-3404 | _____ |
| 3. | Kevin Keaton | 732 / 590-6563 | _____ |

If to Lessee:

|  | Name | Telephone Number | Signature Specimen |
|---|---|---|---|
| 1. | John K. Lindsey | (662) 843-5455 | John K. Lindsey |
| 2. | _____ | _____ | _____ |
| 3. | _____ | _____ | _____ |

Telephone call-backs shall be made to both Lessor and Lessee if joint instructions are required pursuant to this Escrow Agreement. All funds transfer instructions must include the signature of the person(s) authorizing said funds transfer.

**EXHIBIT A**
**FORM OF REQUISITION REQUESTING DISBURSEMENT**

REQUISITION REQUESTING: ___ PARTIAL DISBURSEMENT         *Invoice No.* _____
___ FINAL DISBURSEMENT

In accordance with Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012, between Siemens Public, Inc. (the "Lessor"), and the undersigned as lessee (the "Lessee"), and further in accordance with the Escrow Agreement Relating to Equipment Subject to Leasing Schedule #280-0002386-001 (the "Escrow Agreement"), among the Lessor, the Lessee and UMB Bank, N.A., as Escrow Agent, the Lessee hereby requests a disbursement from the Escrow Fund for the following Acquisition Costs of the Equipment listed below. Terms capitalized but not defined in this Requisition shall have the meaning given such terms in the Lease or the Escrow Agreement, as applicable.

| Quantity | Item | Amount | Name and Address of Payee |
|----------|------|--------|---------------------------|
|          |      |        |                           |

The Lessee hereby represents and warrants for all purposes that:

1. The amount to be disbursed constitutes all or a portion of the Acquisition Costs of the Equipment, said amount is required to be disbursed pursuant to a Purchase Contract entered into therefor by or on behalf of the Lessee, and said amount is not being paid in advance of the time, if any, fixed for any payment.

2. Acquisition and installation of the applicable portion of the Equipment for which payment is being requested has been completed in accordance with plans and specifications approved by the Lessee and in accordance with the terms and conditions of the applicable Purchase Contract(s). Said applicable portion of the Equipment is suitable and sufficient for the expected uses thereof, but this statement is made without prejudice to any rights against third parties which exist at the date hereof or which may subsequently come into being.

3. No amount set forth in this Requisition Requesting Disbursement was included in any Requisition Requesting Disbursement previously filed with the Escrow Agent for which payment was actually made by the Escrow Agent.

4. By the delivery to Escrow Agent of this Requisition Requesting Disbursement, the Lessee irrevocably accepts that portion of the Equipment and related services and labor represented by this Requisition Requesting Disbursement. If this Requisition Requesting Disbursement is the Final Disbursement Requisition (as indicated above), there is attached hereto as Attachment I an original of the Acceptance Certificate, executed by an Authorized Officer of Lessee, evidencing the Lessee's acceptance of all Equipment (including all Equipment represented by any and all prior Requisitions Requesting Disbursement).

5. The Lessee has made such investigation of such sources of information as are deemed necessary and is of the opinion that the applicable portion of the Equipment has been fully paid for, and no claim or claims exist against the Lessee or any Supplier out of which a lien based on furnishing labor or material exists or might arise. Funds are on deposit in the Escrow Fund sufficient to make payment of the full amount which might in any event be payable in order to satisfy such claim or claims contested by the Lessee and described in this or any previous Requisition Requesting Disbursement.

6. By delivery of this Requisition Requesting Disbursement by the Lessee, the Lessee does hereby represent and warrant to the Lessor, that: (i) each of the representations and warranties of the Lessee contained in the Lease (and any documents related thereto) is true and correct on and as of the date hereof; (ii) the Lessee has performed all of its obligations under the Lease (and any documents related thereto) that are required to be performed by the Lessee on or prior to the date hereof; (iii) no Default exists under the Lease and no event has occurred and is continuing that with notice or the lapse of time or both

would constitute a Default under the Lease; and (iv) the person signing this Requisition Requesting Disbursement is an Authorized Officer of Lessee.

Date: _____

**CITY OF CLEVELAND, MISSISSIPPI**

**Approved for Payment:**
**SIEMENS PUBLIC, INC., by**
**SIEMENS FINANCIAL SERVICES, INC.,**
**As Fiscal Agent**

By: _____
Title: _____

By: _____
Title: _____

By: _____
Title: _____

## ATTACHMENT 1
## TO EXHIBIT A
## (FORM OF REQUISITION REQUESTING DISBURSEMENT)

### ACCEPTANCE CERTIFICATE

The undersigned, as the Lessee under that certain Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012, with Siemens Public, Inc., as lessor (the "Lessor"), hereby acknowledges receipt in good condition of all of the equipment (the "Equipment") described on the attached Annex A; hereby accepts such Equipment **"AS-IS, WHERE-IS"**; and hereby certifies that it has inspected the Equipment, that the Equipment is in good working order and complies with all purchase orders, contracts and specifications, that the Lessee has fully and satisfactorily performed all covenants and conditions to be performed by it as of this date under the Lease with regard to such Equipment, that the Lessee waives any right to revoke its acceptance, that such Equipment is fully insured in accordance with Section 16 of the Lease, and that such Equipment constitutes all or a portion of the Equipment as that term is defined in the Lease. This certificate is made without prejudice to any rights against third parties which may exist as of the date hereof or which may subsequently come into being.

**CITY OF CLEVELAND, MISSISSIPPI**

Acceptance Date: _____

By: _____

Name: _____

Title: _____

**ANNEX A**
**TO ATTACHMENT 1**
**(ACCEPTANCE CERTIFICATE)**

**DESCRIPTION OF EQUIPMENT**∗

The following items:

---

∗ The Equipment subject to this Acceptance Certificate is deemed to include all items listed in each Requisition Requesting Disbursement submitted to the Escrow Agent pursuant to the Escrow Agreement whether or not such items are specifically included in this Description of Equipment. The Escrow Agent has no responsibility or duty to verify or validate any such Equipment related to this Agreement.

## EXHIBIT B

### ARBITRAGE INVESTMENT INSTRUCTIONS

These Arbitrage Instructions provide guidance regarding compliance with § 148 of the Internal Revenue Code of 1986, as amended (the "Code"), in order to preserve the exclusion from gross income for federal income tax purposes of the interest components of Lease Payments to be paid by the Lessee under the Lease. Pursuant to the Escrow Agreement, the Escrow Agent has agreed to hold, invest and disburse the proceeds of the Lease.

In Section 9 of the Lease, the Lessee has covenanted that it will not knowingly take any action that would cause the interest portion of the Lease Payments under the Lease to become includable in gross income of the recipient for federal income tax purposes under the Code and the applicable Treasury Regulations promulgated thereunder (defined below as the "Regulations"), and that it will take and will cause its officers, employees and agents to take all affirmative actions legally within its power and known to it to be necessary to ensure that the interest portion of the Lease Payments does not become includable in gross income of the recipient for federal income tax purposes under the Code and the Regulations. These actions include compliance with all requirements of the Code and the Regulations relating to the rebate of arbitrage profit to the United States of America, including without limitation the calculation and payment to the United States of any rebate required to preserve said exclusion of the interest components of Lease Payments.

**Section 1. Definitions.** In addition to the capitalized terms defined in the Lease and in § 148 of the Code and the Treasury Regulations issued thereunder, the following capitalized terms are defined:

**"Bona Fide Debt Service Fund"** means, under Treas. Reg. § 1.148-1(b), a fund that (1) is used primarily to achieve a proper matching of revenues with Lease Payments within each Lease Year, and (2) is depleted at least once each Lease Year, except for a reasonable carryover amount not to exceed the greater of (a) the investment earnings on the fund for the preceding Lease Year, or (b) 1/12 of the total Lease Payments on the Lease for the preceding Lease Year. For purposes of these Arbitrage Instructions, as of any date, all amounts in the Escrow Fund which are expected to be used to pay capitalized interest during the current Lease Year should be treated as amounts in a Bona Fide Debt Service Fund. It is not expected that any Gross Proceeds would be held in a Bona Fide Debt Service Fund.

**"Escrow Fund"** means the special escrow trust fund established in the custody of the Escrow Agent under the Escrow Agreement.

**"Final Computation Date"** means the date the last Lease Payment is made and the Lease is terminated.

**"Gross Proceeds"** means (i) Sale Proceeds; (ii) investment proceeds derived from the investment of Sale Proceeds; (iii) amounts held in a sinking fund for the Lease; (iv) amounts held in a pledged fund or reserve fund for the Lease; and (v) any transferred proceeds. Specifically, Gross Proceeds include all amounts held in the Escrow Fund.

**"Installment Computation Date"** means every 5th anniversary of the Issue Date.

**"Investment"** means any security, obligation, annuity contract or other investment-type property which is purchased directly with, or otherwise allocated to, Gross Proceeds. Such term does not include obligations the interest on which is excluded from federal gross income, except for "specified private activity bonds" as such term is defined in Code § 57(a)(5)(C).

**"Issue Date"** means the date on which the Lease is executed and delivered.

**"Lease Year"** means each one-year period ending on each annual anniversary of the Lease Commencement Date.

**"Minor Portion"** means the lesser of $100,000 or 5% of the Sale Proceeds.

**"Reasonable Retainage"** means Gross Proceeds retained by the Lessee for reasonable business purposes, such as to ensure or promote compliance with a construction contract; provided that such amount may not exceed 5% of net Sale Proceeds of the Lease on the date 18 months after the Issue Date.

**"Regulations"** means Treasury Regulations §§ 1.148-0 through 1.148-11, 1.149(d)-1, 1.149(g)-1, 1.150-1 and 1.150-2, as the same may hereafter be amended, and any other temporary, proposed or final regulations promulgated by the Internal Revenue Service to implement the requirements of § 148(f) of the Code and applicable to the Lease.

**"Sale Proceeds"** means any amounts actually or constructively received from the "sale" of the Lease (i.e., execution, delivery and funding or purchase of the Lease by the Lessor or the Lessor's assignee if the Lessor's assignee is funding the Lease), including amounts used to pay any discount or compensation to underwriters, lease brokers, placement agents or financial advisors and accrued interest other than pre-issuance accrued interest.

**"Special Tax Counsel"** means a counsel of recognized national standing in the field of law relating to municipal bonds.

**Section 2. Covenants.** The Lessee agrees (a) to compute the arbitrage rebate on the Lease, or to determine that all or a portion of the Gross Proceeds are exempt from the rebate requirements, as appropriate, in accordance with the Regulations, and (b) to pay to the United States all arbitrage rebate due in accordance with these Arbitrage Investment Instructions and the Regulations.

**Section 3. Investments.** All Gross Proceeds must be invested in accordance with this Section.

(a) *Temporary Periods/Yield Restriction.* Proceeds of the Lease deposited in the Escrow Fund and investment earnings thereon may be invested without yield restriction for not more than three years after the Issue Date, except as otherwise provided in this Section. If any unspent proceeds remain in the Escrow Fund after three years, such amounts may continue to be invested without yield restriction, except as otherwise provided in this Section, so long as all yield reduction payments are computed and paid to the IRS in accordance with Treas. Reg. § 1.148-5(c). Any amounts in the Escrow Fund after completion of the acquisition of the Equipment in excess of the sum of the Lease Payments coming due within 12 months of such completion plus $100,000 and any amounts not invested as described above shall be invested at a yield not greater than the yield on the Lease.

(b) *Fair Market Value.*

(1) General. No Investment may be acquired with Gross Proceeds for an amount (including transaction costs) in excess of the fair market value of such Investment, or sold or otherwise disposed of for an amount (including transaction costs) less than the fair market value of the Investment. The fair market value of any Investment is the price a willing buyer would pay to a willing seller to acquire the Investment in a bona fide, arm's-length transaction. Fair market value shall be determined in accordance with § 1.148-5 of the Regulations. Where there is no established securities market for an Investment, use the applicable paragraphs below.

(2) Certificates of Deposit. The purchase price of a certificate of deposit (a "CD") is treated as its fair market value on the purchase date if (i) the CD has a fixed interest rate, a fixed payment schedule, and a substantial penalty for early withdrawal; (ii) the yield on the CD is not less than the yield on reasonably comparable direct obligations of the United States; and (iii) the yield is not less than the highest yield published or posted by the CD issuer to be currently available on reasonably comparable CDs offered to the public.

(3) Other Investments. If an Investment is not described above, the fair market value may be established through a competitive bidding process, as follows:

(A) at least three bids on the Investment must be received from persons with no financial interest in the Lease (*e.g.*, as underwriters or brokers); and

(B) the yield on the Investment must be equal to or greater than the yield offered under the highest bid.

**Section 4. Arbitrage Rebate Exceptions.**

(a) *Small Issuer Exception.* The Lessee will not be obligated to pay arbitrage rebate to the United States if (i) the Lessee is a governmental unit under the laws of its state with general taxing powers; (ii) the Lease is not a private activity bond as defined in Section 141 of the Code; (iii) 95% or more of the net proceeds of the Lease will be used for local governmental activities of the Lessee; and (iv) the aggregate face amount of all tax-exempt obligations (other than private activity bonds) issued by the Lessee and all subordinate entities thereof during the calendar year in which the Lease Commencement Date (as defined in the Lease) occurs does not exceed $5,000,000.

(b) *Six-Month Exception.* The obligation to pay arbitrage rebate to the United States will be treated as satisfied if

(1) the Gross Proceeds (as modified below) are allocated to expenditures for the governmental purpose of the Lease within six months after the Issue Date; and

(2) arbitrage rebate is paid in accordance with Section 148 of the Code on all other Gross Proceeds.

For purposes of paragraph (1) above, Gross Proceeds do not include amounts in a Bona Fide Debt Service Fund or amounts that become Gross Proceeds after the end of the six-month spending period, but were not expected to be Gross Proceeds as of the Issue Date (*e.g.*, Gross Proceeds arising from a sale of the facilities financed with the Lease). The Lease meets the six-month expenditure test even if, at the end of the six-month period, Gross Proceeds not exceeding the Minor Portion remain unspent, so long as such Gross Proceeds are spent within one year after the Issue Date. The use of Gross Proceeds to pay the principal component of any Lease Payment will not be treated as an expenditure of Gross Proceeds.

(c)    *Eighteen-Month Exception.* The obligation to pay arbitrage rebate to the United States will be treated as satisfied if

(1)    the Gross Proceeds (as modified below) are allocated to expenditures for the governmental purpose of the Lease in accordance with the following schedule:

| Time Period after the Issue Date | Minimum Percentage of Gross Proceeds Spent |
|---|---|
| 6 months | 15 |
| 1 year | 60 |
| 18 months | 100 |

and;

(2)    arbitrage rebate is paid in accordance with Section 148 of the Code on all other Gross Proceeds.

For purposes of paragraph (1) above, Gross Proceeds do not include amounts in a Bona Fide Debt Service Fund or amounts that become Gross Proceeds after the end of the 18-month spending period, but were not expected to be Gross Proceeds as of the Issue Date (*e.g.*, Gross Proceeds arising from a sale of the facilities financed with the Lease). The Lease meets the 18-month expenditure test even if, at the end of the 18-month period, Gross Proceeds not exceeding a Reasonable Retainage remain unspent, so long as such proceeds are spent within 30 months after the Issue Date. In addition, the failure to satisfy the final spending requirement at the end of the 18-month period is disregarded if the Lessee uses due diligence to complete the facilities financed with the Lease, and the amount of Gross Proceeds unspent does not exceed the lesser of 3% of the "issue price" of the Lease (i.e., the amount paid by the Lessor or the Lessor's assignee if the Lessor's assignee is funding the payment) or $250,000. However, the use of Gross Proceeds to pay the principal component of any Lease Payment will not be treated as an expenditure of such Gross Proceeds.

### Section 5. Computation and Payment of Arbitrage Rebate.

(a)    *Computation, ·Notice and Transfer.* Except as provided above, the Lessee shall compute arbitrage rebate within 45 days after each Installment Computation Date, and within 45 days after the Final Computation Date, in accordance with the Regulations. Upon each computation of arbitrage rebate, the Lessee shall give written notice to the Lessor by first class mail, postage prepaid, including a copy of such computation, showing the arbitrage rebate due, together with an opinion or certificate stating that arbitrage rebate was determined in accordance with the Regulations.

(b)  · *Exception for Bona Fide Debt Service Fund.* Amounts in a Bona Fide Debt Service Fund are exempt from the arbitrage rebate requirements.

(c)    *Rebate Payments.* Within 60 days after each Installment Computation Date and the Final Computation Date, the Lessee shall pay to the United States the amount of arbitrage rebate then due, determined in accordance with the Regulations.

Each payment of arbitrage rebate shall be mailed or delivered to:

Internal Revenue Service Center
Ogden, UT 84201

(or any other address required by the Regulations) and shall be accompanied by IRS Form 8038-T and such other forms, documents or certificates as may be required by the Regulations. The Lessee shall send a copy of any such correspondence, payments, forms or documents to the Lessor.

**Section 6. Records.** The Lessee shall retain a copy of each computation of arbitrage rebate, and the Escrow Agent shall, to the best of its abilities, retain detailed records with respect to each Investment, including: (a) purchase date, (b) purchase price, (c) information establishing the fair market value on the date such investment was allocated to the Lease, (d) any accrued interest paid, (e) face amount, (f) coupon rate, (g) frequency of interest payments, (h) disposition price, (i) any accrued interest received, and (j) disposition date. The Lessee and the Escrow Agent shall retain all such records until six years after the Final Computation Date.

**Section 7. Filing Requirements.** The Lessee shall file or cause to be filed with the Internal Revenue Service such reports or other documents as are required by the Code. The Escrow Agent shall provide to the Lessee, upon written request, all information required to be retained by it pursuant to the Escrow Agreement (including these Arbitrage Investment Instructions).

**Section 8. Survival after Defeasance.** Notwithstanding anything in the Escrow Agreement to the contrary, the obligation to pay arbitrage rebate to the United States and to comply with all other requirements contained in these Arbitrage Instructions and in the Regulations shall survive the payment or defeasance of the Lease.

**Section 9.  Opinion of Special Tax Counsel.**  These Arbitrage Instructions may be modified or amended in whole or in part upon receipt of an opinion of Special Tax Counsel to the effect that such modifications and amendments will not adversely affect the exclusion from federal gross income of the interest components of the Lease Payments.

* * *

## OFFICER'S CERTIFICATE

Issued in Connection with Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012 (the "Agreement") between Lessee and Siemens Public, Inc.

The undersigned, being a duly qualified and acting officer of City of Cleveland, Mississippi ("Lessee"), **DOES HEREBY CERTIFY AS FOLLOWS:**

1.  Attached hereto is a true and complete copy of the resolution or other authorizing document adopted, signed and approved by the governing body of Lessee, authorizing execution and delivery of (a) the Lease, as incorporating the terms and conditions of the Agreement, (b) the Escrow Agreement Relating to Equipment Subject to Leasing Schedule #280-0002386-001 (the "Escrow Agreement") among Lessee, Siemens Public, Inc. and the escrow agent named therein, (c) the Performance Contracting Agreement dated May 30, 2012 (the "Energy Savings Contract"), by and between Lessee and Siemens Industry, Inc., Building Technologies Division, and (d) all related documents, and consummation of the transactions contemplated thereby.

2.  The official of Lessee who executed the Lease, as incorporating the terms and conditions of the Agreement, the Escrow Agreement and the Energy Savings Contract on behalf of Lessee and whose signature appears on those documents; (a) is the duly qualified and acting officer of Lessee as stated beneath his or her signature, and (b) has been authorized to execute those documents on behalf of Lessee.

3.  The following officials or representatives of Lessee are authorized to act on behalf of Lessee in matters relating to the Lease, as incorporating the terms and conditions of the Agreement, the Escrow Agreement and the Energy Savings Contract and the Equipment covered thereby:

| Name | Office | Signature |
|------|--------|-----------|
| Billy Nowell | Mayor | _Billy Nowell_ |

4.  The budget year of Lessee is from October 1 to September 30.

**IN WITNESS WHEREOF,** the undersigned has executed this Officer's Certificate as of the date set forth below.

Name: _Billy Nowell_
Title: _Mayor_
Date: September 21, 2012

Name: _John K. Lindsey_
Title: _CAO & City Clerk_
Date: September 21, 2012

7

There came on for consideration by the Mayor and Board of Aldermen of the City of Cleveland, Mississippi the matter of entering into certain agreements, and other related matters. After a discussion of the subject, _Alderman_ offered and moved the adoption of the following resolution: _Jonah_

A RESOLUTION AUTHORIZING AND APPROVING A $3,300,000 MAXIMUM PRINCIPAL AMOUNT LEASE-PURCHASE AGREEMENT BETWEEN THE CITY OF CLEVELAND, MISSISSIPPI AND SIEMENS PUBLIC, INC.; MAKING PROVISION FOR MAINTAINING THE TAX-EXEMPT STATUS OF INTEREST ON SAID LEASE-PURCHASE AGREEMENT AND FOR RELATED PURPOSES.

WHEREAS, the Mayor and Board of Aldermen of the City of Cleveland, Mississippi (the "Board"), acting for and on behalf of the City of Cleveland, Mississippi (the "City"), hereby finds, determines and adjudicates as follows:

1.    The Board has solicited and obtained a written competitive bid for the lease-purchase of the energy savings equipment (the "Equipment"), and is authorized and empowered by the provisions of Chapter 17 of Title 21, Mississippi Code of 1972, and particularly Section 21-17-1(1) thereof, and Chapter 7 of Title 31, Mississippi Code of 1972, and particularly Section 31-7-13(m)(xii) thereof (the "Act") to enter into a lease-purchase agreement in the maximum principal amount of $3,300,000 (the "Lease Agreement") between the City and Siemens Public, Inc. (the "Purchaser") which submitted the best bid for the lease-purchase financing, in substantially the form attached hereto as Attachment A, without an election on the question of the issuance thereof, for the acquisition of the Equipment.

2.    The City desires to lease and purchase the Equipment upon the terms and conditions set forth herein and in the Lease Agreement and thereby obtain the use and benefit of the Equipment.

3. ˌ   The City will have exclusive beneficial possession and use of the Equipment unless the City's right to possession of the Equipment is terminated as provided in the Agreement.

4.    It is necessary and appropriate to approve the Lease Agreement, and to authorize the Mayor and City Clerk to execute the Lease Agreement on behalf of the City.

5.    The Code provides that noncompliance with the provisions thereof may cause interest on obligations to become taxable retroactive to the initial date of issuance, and provides that the tax-exempt status of interest on obligations such as the Lease Agreement is contingent on a number of future actions by the City. It is necessary to make certain covenants pertaining to the exclusion of interest on the Lease Agreement from gross income for federal income tax purposes since such exclusion may depend, in part, upon continuing compliance by the City with certain requirements of the Code.

6.    The Board does not reasonably anticipate that the City or any other subordinate entities thereof will issue more than $10,000,000 of tax-exempt obligations (other than private

{JX022912.1}

activity bonds) in this calendar year. It is necessary to designate the Lease Agreement as a qualified tax-exempt obligation of the City within the meaning of Section 265(b)(3) of the Code.

7.     It has now become necessary to make provision for the preparation, execution, issuance and sale of the Lease Agreement.

NOW, THEREFORE, THE BOARD, ACTING FOR AND ON BEHALF OF THE CITY, HEREBY RESOLVES AS FOLLOWS:

SECTION 1.  The City hereby approves the award of the Lease Agreement to the Purchaser; and the Lease Agreement be and the same is hereby approved, and the Mayor and City Clerk are hereby authorized to execute and deliver the Lease Agreement under the seal of the City for and on behalf of the City, in substantially the form attached hereto as Attachment "B", with such completions, changes, insertions, and modifications as shall be approved by such officers, the execution thereof by such officers to be conclusive evidence of such approval.

SECTION 2.  (a)    The City covenants and certifies that, notwithstanding any provision of this resolution or the rights of the City hereunder, the City will not take or permit to be taken on its behalf any action which would impair the exclusion of interest on the Lease Agreement from gross income for purposes of federal income taxation, and it will take such reasonable action as may be necessary to continue such exclusion, including, without limitation, the preparation and filing of any statements required to be filed by it in order to maintain such exclusion.

(b)     The City covenants and certifies to and for the benefit of the owner of the Lease Agreement that it will neither take any action nor omit to take any action nor make any investment or use of the proceeds from the issue and sale of the Lease Agreement, including amounts treated as proceeds, if any, which will cause the Lease Agreement to be classified as an arbitrage bond within the meaning of Section 148 of the Code, and any regulations thereunder as such may be applicable to the Lease Agreement, at the time of such action, investment or use.

(c)     The Mayor and/or City Clerk are hereby authorized to execute a tax-exemption agreement or a nonarbitrage and federal tax certificate in connection with the sale and delivery of the Lease Agreement, setting forth the reasonable expectations of the City with respect to the investment and use of proceeds of the Lease Agreement and also setting forth certain covenants, stipulations and certifications with respect to the investment and expenditures of the proceeds of the Lease Agreement, and the City shall comply with all certifications, stipulations and covenants set forth in such agreement or certificate.  In addition, such officials are authorized to make such elections on behalf of the City as are necessary or appropriate under the Code or the Subsection 148(f) Regulations.

(d)     The City shall take such actions as may be necessary in order to assure that the Lease Agreement is not a private activity bond within the meaning of Section 141 of the Code.

SECTION 3.  The Lease Agreement be and the same hereby is designated as a qualified tax-exempt obligation within the meaning and for the purpose of Section 265(b)(3) of the Code.

{JX022912.1}

SECTION 4. All prior orders, resolutions or proceedings in conflict with the provisions of this resolution shall be, and the same are hereby repealed, rescinded and set aside, but only to the extent of such conflict. For cause, this resolution shall become effective immediately upon the adoption thereof.

Alderman _Janoush_ moved and Alderman _Abraham_ seconded the motion to adopt the foregoing resolution, and the question being put to a roll call vote, the result was as follows:

| | |
|---|---|
| Alderman Danny Abraham | voted: Yea |
| Alderman Theodore R. "Ted" Campbell | voted: Yea |
| Alderman Gary Gainspolettii | voted: Yea |
| Alderman Paul Janoush | voted: Yea |
| Alderman J. Kirkham Povall | voted: Yea |
| Alderman Robert Sanders, Jr. | voted: Yea |
| Alderman Maurice Smith | voted Yea |

The motion having received the affirmative vote of a majority of the members present, the Mayor declared the motion carried and the resolution adopted this the 11th day of September, 2012.

/s/ Billy Nowell
Billy Nowell, Mayor

ATTEST:

/s/ John Lindsey
John Lindsey, City Clerk

{JX022912.1}

**ESSENTIAL USE/SOURCE OF FUNDS CERTIFICATE**

LESSEE NAME:    City of Cleveland, Mississippi

Re: Leasing Schedule #280-0002386-001 (the "Lease") to Master Lease Purchase Agreement dated September 21, 2012 between the undersigned ("Lessee") and Siemens Public, Inc.

This certificate confirms and affirms that the equipment described in the Lease referenced above (the "Equipment") is essential to the functions of the Lessee or to the services Lessee provides its citizens. Further, Lessee has an immediate need for, and expects to make immediate use of, substantially all such Equipment, which need is not temporary or expected to diminish in the foreseeable future. Lessee will use such Equipment only for the purpose of performing one or more of Lessee's governmental or proprietary functions consistent with the permissible scope of its authority.

1.  Is the Equipment new, an upgrade, additional or a replacement? If replacement, how old is the existing equipment? If new, is the Equipment for a start-up program?

_The equipment is new and upgrades water meters previously used by the City._

2.  Please fully explain the use of the Equipment, including any specific department which may be its primary user.

_Water Department. The equipment will be used to monitor water usage at each home receiving water in the City or outside the City limits._

3.  If any of the Equipment is computer software, on what hardware will the software run, and is the existing hardware owned or being leased?

_The software will be run on existing hardware or hardware purchased by the City._

4.  From which fund will lease payments be made? _Sewer Utility Fund_

5.  Will any loan or grant monies be used to make lease payments? _No_

**CITY OF CLEVELAND, MISSISSIPPI**

By: _Billy Nowell_

Name: Billy Nowell

Title: Mayor

Date: September 21, 2012

## INSURANCE COVERAGE REQUIREMENTS

TO LESSOR:    **SIEMENS PUBLIC, INC. its Successors and/or Assigns ATIMA**
**(CERTIFICATE**    c/o Siemens Financial Services, Inc.
**HOLDER)**    51 Valley Stream Parkway, K21
    Malvern, PA 19355-3202

FROM LESSEE:    **CITY OF CLEVELAND, MISSISSIPPI**
**(INSURED)**    P.O. Box 1439, 100 North Street
    Cleveland, MS 38732

LEASING SCHEDULE #280-0002386-001 (the "Lease") to MASTER LEASE PURCHASE AGREEMENT dated September 21, 2012 (the "Agreement") between the undersigned ("Lessee") and Siemens Public, Inc.

EQUIPMENT LOCATIONS: See attached listing.

SUBJECT:    INSURANCE COVERAGE REQUIREMENTS

**Check All Appropriate Boxes:**

☒ **Third-Party Insurance.** In accordance with Section 16 of the Agreement, we have instructed the insurance agent named below to issue the insurance indicated below (please fill in name, address and telephone number of insurance agent):

*South Group - Cleveland*
*P.O. Box 720*
*Cleveland, MS 38732*

☐ All Risk Physical Damage Insurance on the leased equipment ("Equipment") covered by the Lease, evidenced by a Certificate of Insurance and Long Form Loss Payable Clause **naming Siemens Public, Inc., and/or its assigns, as additional insured and loss payee.**

    Coverage Required: Full Replacement Value

☒ Public Liability Insurance evidenced by a Certificate of Insurance **naming Siemens Public, Inc., and/or its assigns as Additional Insured.**

    Minimum Coverage Required:
    $500,000.00 per person
    $500,000.00 aggregate bodily injury liability
    $100,000.00 property damage liability

    Proof of insurance coverage will be provided prior to the time the Equipment is delivered to us.

☒ **Self Insurance.** Pursuant to Section 16 of the Agreement, we are self-insured for:

    ☒ All risk, physical damage.

    ☐ Public liability.

    Such self-insurance covers Siemens Public, Inc. and its assigns to the same extent that commercial insurance would otherwise be required to do so by the Lease. We will provide proof of such self-insurance in letter form together with a copy of the statute or other authority authorizing this form of insurance.

LESSEE: CITY OF CLEVELAND, MISSISSIPPI

By: _Billy Nowell_

Name: Billy Nowell

Title: Mayor

Date: September 21, 2012

### ATTACHMENT TO
### EXHIBIT A to Leasing Schedule #280-0002386-001

### Equipment Locations

The Equipment will be located at the facilities located in Bolivar county, Mississippi:

Water meters will be placed at all residences in Cleveland which receive City water.

 **THE CITY OF CLEVELAND**

*CLEVELAND, MISSISSIPPI 38732*

September 21, 2012

**BILLY NOWELL**
*MAYOR*

**MAURICE SMITH**
**ROBERT SANDERS**
**DANNY ABRAHAM**
**KIRKHAM POVALL**
**PAUL JANOUSH**
**TED CAMPBELL**
**GARY GAINSPOLETTI**
*BOARD OF ALDERMEN*

**JOHN LINDSEY**
*CHIEF ADMINISTRATIVE*
*OFFICER*

**CHARLES BINGHAM**
*CHIEF OF POLICE*

**JOHN M. TROTTER**
*ASSISTANT*
*CHIEF OF POLICE*

**JAMIE JACKS**
*CITY ATTORNEY*

**BRETT MOORMAN**
*DIRECTOR OF*
*COMMUNITY DEVELOPMENT*

**RAY BELL**
*DIRECTOR OF*
*PUBLIC WORKS*

**STEPHEN GLORIOSO**
*DIRECTOR OF*
*PARKS & RECREATION*

**GREG KORB**
*CITY ENGINEER*

To:     Siemens Public, Inc., its successors and/or assigns ATIMA
        c/o Siemens Financial Services, Inc.
        51 Valley Stream Parkway, D21
        Malvern, PA 19355-3202

STATEMENT OF SELF-INSURANCE
(PROPERTY)

Re:     Leasing Schedule #280-0002386-001 to that certain Master Lease Purchase
        Agreement, each dated September 21, 2012, between Siemens Public, Inc., as
        lessor, and the City of Cleveland, Mississippi, as lessee

        The City of Cleveland, Mississippi (the "City"), as a sovereignty, chooses to
self-insure the property identified below.

        The City shall be liable for all claims and demands for loss, damage or
destruction of property under a lease or rental agreement, executed by an officer or
employee of the City acting within the scope of the office of employment, or persons
acting for the City in an official capacity, temporarily, whether with or without
compensation.  "City" includes the legislative, judicial and executive departments,
boards and commissions of the City, but excludes any independent contractor with the
City.

**Identification of the Property**

Energy savings equipment as described in that certain Performance Contracting
Agreement dated May 30, 2012, by and between the City and Siemens Industry, Inc.,
Building Technologies Division.

**Location of the Property**

See attached listing.

**CITY OF CLEVELAND, MISSISSIPPI**

By _Billy Nowell_
Title: _Mayor City of Cleveland_

## Equipment Locations

The Equipment will be located at the facilities located in Bolivar County, Mississippi:

Water meters will be placed at all residences in Cleveland which receive City water.

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

CLEV-25  OP ID: J8

DATE (MM/DD/YYYY) 09/21/12

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | CONTACT NAME: | |
|---|---|---|---|
| SouthGroup-Cleveland P.O. Box 720 Cleveland, MS 38732 Ned Mitchell | 662-843-2747 662-843-0619 | PHONE (A/C, No, Ext): | FAX (A/C, No): |
| | | E-MAIL ADDRESS: | |

| | | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|---|
| | | INSURER A : One Beacon Insurance Group | 10358H |
| **INSURED** City Of Cleveland P. O. Box 1439 Cleveland, MS 38732 | | INSURER B : | |
| | | INSURER C : | |
| | | INSURER D : | |
| | | INSURER E : | |
| | | INSURER F : | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY CLAIMS-MADE [X] OCCUR | X | | PACK BOUND | 09/17/12 | 09/17/13 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 0 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: POLICY PRO-JECT LOC | | | | | | GENERAL AGGREGATE | $ 1,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 1,000,000 |
| | | | | | | | Emp Ben. | $ 1,000,000 |
| | **AUTOMOBILE LIABILITY** ANY AUTO ALL OWNED AUTOS SCHEDULED AUTOS HIRED AUTOS NON-OWNED AUTOS | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** OCCUR **EXCESS LIAB** CLAIMS-MADE DED RETENTION $ | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | WC STATU-TORY LIMITS OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Siemens is added as an additional insured as respects liability coverage regarding Leasing schedule #280-0002386-001/Lease purchase agreementfor $3,267,982 for new water meters.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Siemens Public, Inc Its Successors and/orAssigns ATIMA C/O Siemens Financial Services 51 Valley Stream Parkway, K21 Malvern, PA 19355-3202 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE Ned Mitchell *Ned Mitchell* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

## PERFORMANCE CONTRACTING AGREEMENT

Number: <u>SAP JOB NUMBER</u>

**Article 1**
**AGREEMENT**

.THIS **PERFORMANCE CONTRACTING AGREEMENT** ("Agreement") is made this         day of       , 2012 (the "Effective Contract Date", defined below), by and between Siemens Industry, Inc., Building Technologies Division ("SIEMENS") and the party identified below as the CLIENT.

**The CLIENT**: City of Cleveland, Mississippi
            P.O. Box 1439
            100 North Street
            Cleveland, Mississippi 38732

DESIGNATED REPRESENTATIVE: Billy Nowell - Mayor
PHONE: (662)846-1471  FAX: (662)843-8029


**Siemens Industry, Inc., Building Technologies Division**
1000 Deerfield Parkway
Buffalo Grove, Illinois 60089

With offices at:  1018 North Flowood
            Flowood, Mississippi 39232

DESIGNATED REPRESENTATIVE: Chris McNeil
PHONE: (601)718-1310  FAX: (601)948-5890



For Work and Services in connection with the following project (the "Project"):

Guaranteed Water Meter Performance Contract/Project



The CLIENT considered performing the following FIMs but at this time, has determined to exclude them from the Scope of Work and Services, Exhibit A:
**Customer Billing System, Leak Dectection, Waste Water Treatment Plant Improvements and/or Upgrades, Building Automation Improvements, City-Wide Lighting Improvements and/or Upgrades and Traffic Lighting Improvements and/or Upgrades.**

Agreement – CUSTOM                                              PCA-100 **PUBLIC** version 2011

# PERFORMANCE CONTRACTING AGREEMENT

**Articles and Attachments**
This Agreement consists of this document, which includes the following articles and exhibits which are acknowledged by the CLIENT and SIEMENS and incorporated into the Agreement by this reference:

**Articles**
1. Agreement
2. Glossary
3. General
4. Performance Guarantee
5. Work BY SIEMENS
6. The CLIENT's Responsibilities
7. Changes and Delays
8. Compensation
9. Acceptance
10. Insurance and Allocation of Risk
11. Hazardous Material Provisions
12. Miscellaneous Provisions
13. Maintenance Services Program

**Exhibits**

| | |
|---|---|
| Exhibit A | Scope of Work and Services |
| Exhibit B | Payment Schedule(s) |
| Exhibit C | Performance Assurance |
| Appendix 1 | Meter Account List |
| Appendix 2 | Meter Testing Data |
| Appendix 3 | Baseline Consumption Data by Meter Size |
| Appendix 4 | Current Rate Structures for Water and Sewer Services |

This Agreement, when executed by an authorized representative of the CLIENT and authorized representatives of SIEMENS, constitutes the entire, complete and exclusive agreement between the Parties relative to the project scope stated in Exhibit A. This Agreement supersedes all prior and contemporaneous negotiations, statements, representations, agreements, letters of intent, awards, or proposals, either written or oral relative to the same, and may be modified only by a written instrument signed by both Parties.

**COMPENSATION/TERMS OF PAYMENT:**

As full consideration for the performance of the Work and Services set forth in Exhibit A, and for the Performance Assurance set forth In Exhibit C, the CLIENT shall pay SIEMENS In such manner and amounts as agreed to in Exhibit B.

Agreed for    The City of Cleveland, Mississippi
(Signature) by: _____
Print Name and Title: _____
(Signature) by: _____
Print Name and Title: _____

Agreed for    Siemens Industry, Inc.
(Signature) by: _____
Print Name and Title: _____
     George T. Burck, JR.
     Director, SOX & ICS
(Signature) by: _____
Print Name and Title: _____

approved by legal

molly m. foley

Agreement – CUSTOM      PCA-100 PUBLIC version 2011

## PERFORMANCE CONTRACTING AGREEMENT

### Article 2
### Glossary

The following terms shall for all purposes have the meanings stated herein, unless the context otherwise specifies or requires, or unless otherwise defined in the Agreement:

*"Acceptance"* means the CLIENT has signed, or is deemed to have signed, a Certificate of Substantial Completion.

*"Acceptance Date"* means the date on which the CLIENT signs or is deemed to have signed a Certificate of Substantial Completion.

*"Annual Performance Assurance Report"* means the document prepared by SIEMENS and submitted to the CLIENT as part of the Performance Assurance Service Program, which identifies the Savings achieved for the applicable Annual Period.

*"Annual Period"* means a twelve (12) month period beginning on the Guarantee Date or on any anniversary date thereof.

*"Annual Realized Savings"* means the actual Savings achieved by the CLIENT during an Annual Period, calculated as the sum of the Measured & Verified Savings plus the Stipulated Savings.

*"Applicable Law"* means laws, ordinances, codes, rules and regulations applicable to the Work and in effect on the Effective Contract Date.

*"Baseline"* means the measurements of Facility energy usage taken prior to the Effective Contract Date, and the Facility operating practices in effect prior to the Effective Contract Date, as set forth in the Performance Assurance, Exhibit C.

*"Baseline Period"* means the period of time from which data is provided to SIEMENS to derive the Baseline measurements. The Baseline Period is set forth in the Performance Assurance, Exhibit C.

*"BTU"* means a British Thermal Unit and is a unit of thermal energy.

*"Capital Off-Set Savings"* means a sub-category of Operational Savings where Savings will result in a cost effective upgrade to the Facility to address one or more of the following issues: potential future increased costs, comfort, code non-compliance, usage requirements, user needs and/or expectations.

*"Certificate of Substantial Completion"* means the document indicating that the Work, or a designated portion of the Work, is Substantially Complete in accordance with the Agreement.

*"CLIENT Representative"* means the person identified to SIEMENS by the CLIENT as the person authorized to make decisions on behalf of the CLIENT as set forth in Section 6.1(a) hereof.

*"Construction Period"* means the period between the Effective Contract Date and the first day of the month following the date of Substantial Completion.

*"Construction Period Savings"* means the actual accumulated Measured & Verified Savings plus the Stipulated Savings achieved from the Effective Contract Date until the Guarantee Date.

*"Contracted Baseline"* means the post-FIM-implementation Facility operating profile based on parameters described in Exhibit C, which the CLIENT shall maintain throughout the Performance Guarantee Period and are relied upon by SIEMENS for the calculation of Guaranteed Savings as provided in the Performance Assurance, Exhibit C. The Contracted Baseline must also include stipulated hours of operation and plug-loads for all Facilities, and must include stipulated blended, or non-blended, utility rates.

*"Deferred Maintenance"* means a sub-category of Operational Savings where Savings result from a reduction of current or potential future repair and maintenance costs due to certain work being performed hereunder where such work had been previously postponed.

*"Deliverables"* shall mean collectively, (a) any Equipment and any Software Product deliverable to CLIENT from SIEMENS under or in connection with the Work, and (b) any Work Product Deliverables.

*"Effective Contract Date"* is the date appearing at the top of this Agreement, unless specifically indicated otherwise.

*"Energy Conservation Measure"* or *"ECM"* means the SIEMENS' Products and/or other third party equipment, devices, materials and/or software as installed by SIEMENS at the Facilities, or as repaired or replaced by SIEMENS or the CLIENT hereunder; for the purpose of improving the efficiency of utility consumption.

*"Equipment"* means the installed third party products and/or SIEMENS' Products to be provided by SIEMENS as described in the Scope of Work and Services, Exhibit A.

*"Escalation Rate"* means an annual percentage increase to be applied to the previous year's energy savings, operational savings and service pricing, beginning and occurring on dates outlined in the Performance Assurance, Exhibit C. A different

PCA-100 **PUBLIC** version 2011

## PERFORMANCE CONTRACTING AGREEMENT

Escalation Rate may be applied to differing Savings calculations and/or payment schedules depending on the percentage agreed upon by the Parties.

*"Facility" or "Facilities"* means the building(s) or structure(s) where Work will be installed or implemented.

*"Facility Improvement Measures" or "FIMs"* means the (i) Instruments, know-how and Intellectual Property, including but not limited to methods and techniques for energy conservation, owned or licensed by SIEMENS and employed by SIEMENS to perform the Work and Services under this Agreement; and, (ii) the installation of Equipment and Software Products with the intent of generating net savings or efficiencies at or in connection with the operation of the Facilities. A FIM may include one or multiple ECMs as well as any non-conservation-related activities, means or methods.

*"FEMP"* means the Federal Energy Management Program managed by the United States Department of Energy.

*"FEMP Guidelines"* means the FEMP M&V Guidelines v. 3.0 published by FEMP as *M&V Guidelines; Measurement and Verification for Federal Energy Management Projects.*

*"Guarantee Date"* means the first day of the month following the date on which the CLIENT executes the final Certificate of Substantial Completion, thus indicating that the Construction Period is complete.

*"Guaranteed Annual Savings"* are the Guaranteed Measured & Verified Savings plus the Stipulated Savings that SIEMENS guarantees will be achieved in an Annual Period of the Performance Guarantee Period.

*"Guaranteed Measured & Verified Savings"* means the Measured & Verified Savings that SIEMENS guarantees will be achieved, as described in the Performance Assurance, Exhibit C.

*"Guaranteed Savings"* means the amount of Savings that SIEMENS guarantees will be achieved at the Facility during the Performance Guarantee Period. as identified in the Performance Assurance, Exhibit C as subject to the limitation identified in Section 4.8.

*"Hazardous Materials"* refers to the definition found in Section 11.1.

*"Instruments"* means all know-how, tools and related documentation owned or licensed by SIEMENS and used by SIEMENS to install or commission Equipment and Software Products for operation at the Facility, including but not limited to tools for installing any Software Products in Equipment, performing diagnostics on Equipment as installed in the Facility as well as any reports, notes, calculations, data, drawings, estimates, specifications, manuals, documents, all computer programs, codes and computerized materials prepared by or for SIEMENS and used by SIEMENS to provide an ECM or a FIM. Instruments excludes Work Product Deliverables.

*"Intellectual Property Rights" or "Intellectual Property"* means all trade secrets, patents and patent applications, trade marks (whether registered or unregistered and including any goodwill acquired in such trade marks), services marks, trade names, internet domain names, copyrights (including rights in computer software), moral rights, database rights, design rights, rights in know-how, rights in inventions (whether patentable or not) including, but not limited to, any and all renewals or extensions thereof, and all other proprietary rights (whether registered or unregistered, and any application for the foregoing), and all other equivalent or similar rights which may subsist anywhere in the world, including, but not limited to, any and all renewals or extensions thereof.

*"IPMVP"* means the International Performance Measurement and Verification Protocol, Volume 1, EVO 10000-1.2007 as prepared by the Efficiency Valuation Organization.

*"kW" and "kWh"* means kilowatt and kilowatt hour, respectively.

*"Maintenance Services Program" or "MSP"* means the Services performed by SIEMENS to maintain the Equipment in good working order. The MSP may also contain Services unrelated to the maintenance of the Equipment. If applicable, the MSP is more fully described in the Scope of Work and Services, Exhibit A.

*"Material Change"* means a measurable deviation in the Contracted Baseline such that there is an adverse impact on the Annual Realized Savings which results or will result in a Savings Shortfall.

*"Measured & Verified Savings"* means those Savings that can be calculated and ascertained by the methodology set forth in the Performance Assurance, Exhibit C.

*"Oil"* refers to the definition found in Section 11.1.

*"Operational Savings"* means Savings derived from reduced operational expenses, including but not limited to, Deferred Maintenance, or Capital Off-Set Savings. Operational Savings can only be expressed in monetary value and are Stipulated Savings.

"Parties" means the CLIENT and SIEMENS.

## PERFORMANCE CONTRACTING AGREEMENT

*"Performance Assurance"* is the process of ascertaining whether the FIMs are performing at the level necessary to achieve the Guaranteed Savings.

*"Performance Assurance Services Program"* or "PASP" means the Services required to monitor the operation of the FIMs so that SIEMENS can provide the Annual Performance Assurance Report detailing the Annual Realized Savings and comparing the same to the Annual Guaranteed Savings based upon the calculations agreed to by the Parties in the Performance Assurance, Exhibit C. The Services provided under the PASP are described in the Scope of Work and Services, Exhibit A.

*"Performance Guarantee"* means the guarantee that SIEMENS makes to the CLIENT which is reconciled and confirmed through the Performance Assurance process set forth in the Performance Assurance, Exhibit C.

*"Performance Guarantee Period"* means the timeframe from the Guarantee Date to the last day of the final Annual Period as described in Table 1.1 of the Performance Assurance, Exhibit C, or the period from the Guarantee Date until the termination of this Agreement, whichever occurs earlier.

*"Permitted Users"* means the CLIENT, its employees and agents.

*"Savings"* means the Parties' intended result from implementing all FIMs. Savings can be derived from reductions in energy or utility consumption, reductions in operating expenses, a changed utility rate classification or a combination thereof. The Savings that are achieved from reduced energy or utility consumption are converted to a dollar figure based upon the calculation in Article 4.1.1 and as detailed in the Performance Assurance, Exhibit C. When converted to a dollar figure, these Savings become energy cost savings. Operational Savings are only expressed in a dollar figure.

*"Savings Shortfall"* means the Annual Realized Savings less the Guaranteed Annual Savings for the Annual Period resulting in an amount less than zero.

*"Services"* means those services to be provided by SIEMENS as described in the Scope of Work and Services, Exhibit A.

*"SIEMENS Pre-existing Intellectual Property"* means any Intellectual Property: (i) that has been conceived or developed by an employee or subcontractor of SIEMENS before SIEMENS performs any Work or Services under this Agreement; (ii) that is conceived or developed by such employee or subcontractor at any time wholly independently of SIEMENS performing the Work under this Agreement; or, (iii) if developed while performing the Work under this Agreement, where the development of Intellectual Property for the benefit of the CLIENT is not expressly identified as a FIM or part of a FIM. SIEMENS Pre-existing Property is included in all reports, notes, calculations, data, drawings, estimates, specifications, manuals, documents, all computer programs, codes and computerized materials prepared by or for SIEMENS.

*"SIEMENS Product"* means a product, including Software Product and/or Equipment, offered for sale or license by SIEMENS or its affiliates or subsidiaries and developed prior to performing the Work or SIEMENS rendering services in connection with this Agreement. A SIEMENS Product also includes improvements or modifications to any Equipment and any Software Product developed by SIEMENS or developed as part of the Work, including any SIEMENS Product that is configured or modified for operation at a site specified by the CLIENT. Any information that is provided by the CLIENT and incorporated into a SIEMENS Product is not, by itself, a SIEMENS Product. A compilation of such information and the product of such compilation, however, is a SIEMENS Product.

*"Software Product"* means any software that is owned or licensed by SIEMENS or its affiliates and that is either separately deliverable for use in the Equipment or for use in a computer system owned by the CLIENT or delivered as firmware embedded in the Equipment.

*"Stipulated Savings"* are a sub-category of Guaranteed Savings that do not require post-FIM implementation measurement and verification because they are agreed upon by the Parties based upon representations made to SIEMENS by the CLIENT and through the application of generally accepted analytical formulae. As such, Stipulated Savings are agreed upon in advance by the Parties and cannot be changed. When used as a methodology for representing a FIM's energy savings, such methodology is not recognized as a measurement and verification methodology under IPMVP. Therefore, where the IPMVP measurement methodologies are required, a methodology other than Stipulated Savings must be used to calculate energy savings.

*"Substantial Completion"* or *"Substantially Complete"* means the Work, or any identifiable portion thereof, is sufficiently complete, in accordance with the provisions of this Agreement relating to the Scope of the Work and Services, Exhibit A, such that the CLIENT will be able to realize from such Work substantially all of the practical benefits intended to be gained therefrom, or otherwise employ the Work or the FIMs for their intended purposes. To the extent that the Work requires multiple Acceptances, the Work's final Substantial Completion date shall determine the Guarantee Date.

*"Therm"* is a measure of energy equal to 100,000 BTUs.

Agreement – CUSTOM

PCA-100 PUBLIC version 2011

# PERFORMANCE CONTRACTING AGREEMENT

*"Total Guaranteed Savings"* means the sum of the Savings that are guaranteed for all Annual Periods during the Performance Guarantee Period (inclusive of the Construction Period, if applicable). The Total Guaranteed Savings are reflected in Tables 1.1 and 1.2 in the Performance Assurance, Exhibit C.

*"Work"* means collective labor, Equipment and services comprising the FIMs to be performed by SIEMENS, as described in the Scope of Work and Services, Exhibit A.

*"Work Product Deliverable"* means the tangible form of a report or drawing specifically prepared for, commissioned by and deliverable to the CLIENT in connection with the Work to be performed by SIEMENS under this Agreement.

## Article 3
### General

3.1  The Parties hereto acknowledge and agree that this Agreement has been negotiated at arm's length and among the Parties equally sophisticated and knowledgeable as to the subject matter of this Agreement. Each party has conferred, or has had the opportunity to confer, with their respective legal counsel. Accordingly, in the event any claim is made relating to any conflict, omission, or ambiguity in this Agreement, no presumption, burden of proof, or persuasion shall be implied by virtue of the fact that this Agreement was drafted by or at the request of a particular party or its legal counsel.

3.2  The CLIENT hereby engages and SIEMENS hereby accepts the engagement to perform and to provide the Work and Services set forth in Exhibit A in accordance with the terms and conditions of this Agreement.

3.3  SIEMENS shall perform the Work as an independent contractor with exclusive control of the manner and means of performing the Work in accordance with the requirements of this Agreement. SIEMENS has no authority to act or make any agreements or representations on behalf of the CLIENT. This Agreement is not intended, and shall not be construed to create, between the CLIENT and SIEMENS, the relationship of principal and agent, joint-venturers, co-partners or any other such relationship, the existence of which is hereby expressly denied. No employee or agent of SIEMENS shall be, or shall be deemed to be, an employee or agent of the CLIENT.

3.4  SIEMENS represents, warrants and covenants to the CLIENT that:

   (a)  It has all requisite corporate power to enter into this Agreement, and that its execution hereof has been duly authorized and does not and will not constitute a breach or violation of any of SIEMENS's organizational documents, any Applicable Law, or any agreements with third parties;

   (b)  It has done and will continue to do all things necessary to preserve and keep in full force and effect its existence and the Agreement;

   (c)  This Agreement is the legal, valid and binding obligation of SIEMENS, in accordance with its terms, and all requirements have been met and procedures have been followed by SIEMENS to ensure the enforceability of the Agreement;

   (d)  To SIEMENS's best knowledge, there is no pending or threatened, suit, action, litigation or proceeding against or affecting SIEMENS that affects the validity or enforceability of this Agreement; and,

   (e)  It is duly authorized to do business in all locations where the Work and Services are to be performed.

3.5  The CLIENT represents, warrants and covenants to SIEMENS that:

   (a)  It has all requisite corporate power and/or statutory authority to enter into this Agreement, and that its execution hereof has been duly authorized and does not and will not constitute a breach or violation of any of the CLIENT's organizational documents, any Applicable Law, or any agreements with third parties;

   (b)  It has done and will continue to do all things necessary to preserve and keep in full force and effect its existence and the Agreement;

   (c)  This Agreement is the legal, valid and binding obligation of the CLIENT, in accordance with its terms, and all requirements have been met and procedures have been followed by the CLIENT to ensure the enforceability of the Agreement;

   (d)  To the CLIENT's best knowledge, there is no pending or threatened, suit, action, litigation or proceeding against or affecting the CLIENT that affects the validity or enforceability of this Agreement; and,

   (e)  The CLIENT has consulted with its legal counsel and is relying on the advice of its counsel concerning all legal issues related to this Agreement, and is not relying on SIEMENS in this regard.

Agreement – CUSTOM                                      PCA-100 PUBLIC version 2011

## PERFORMANCE CONTRACTING AGREEMENT

**Article 4**

**Performance Guarantee**

4.1 The Annual Realized Savings generated during each Annual Period will be no less than the Guaranteed Annual Savings as shown in Tables 1.1 and 1.2 of the Performance Assurance, Exhibit C, subject to the limits in Section 4.8. The measurement and verification calculation methodology for determining the Savings is set forth in the Performance Assurance, Exhibit C.

    4.1.1 General. Except as otherwise provided, energy savings will be calculated for each month of each Annual Period as the product of (a) "units of energy saved" (kWh, Therms, GJ, etc.) multiplied by (b) "cost of energy."

        (a) Units of energy saved are calculated by 1) assuming the Contracted Baseline has been maintained per Section 4.3 below, and 2) subtracting the then current period measured units of energy consumed from the Baseline units of energy defined in Article 5 of Exhibit C.

        (b) Costs of energy are defined in Article 6 of Exhibit C-Utility Rate Structures and Escalation Rates.

4.2 Any future Escalation Rates to be applied to utility, energy or other costs are set forth in Exhibit C. SIEMENS and the CLIENT agree that the Baseline data set forth in Exhibit C is a full and accurate reflection of the existing Facility, equipment, operation, business use and energy usage, and that such Baseline data will be the basis on which all future energy use will be compared in order to determine the Annual Realized Savings.

4.3 SIEMENS and the CLIENT agree that the Contracted Baseline fully described in Exhibit C will represent the new operating and/or equipment profile of the Facility resulting from the FIM implementation. The Performance Guarantee is dependent upon and is subject to the express condition that the CLIENT operates and maintains its Facilities within the Contracted Baseline parameters, as may be adjusted in accordance with the terms herein, during the entire term of the Performance Guarantee Period.

4.4 The CLIENT agrees to notify SIEMENS prior to or within thirty (30) days of CLIENT's knowledge of any Material Change.

4.5 Within thirty (30) days of notice of a Material Change, SIEMENS's discovery of a Material Change and with prompt notice to CLIENT, SIEMENS will either:

    (a) Require an adjustment to the Performance Assurance and the Performance Guarantee as a result of the Material Change; or,

    (b) Where a commercially reasonable adjustment to the Performance Guarantee is unavailable, terminate both the Performance Assurance and the Performance Guarantee.

4.6 A Performance Guarantee Period savings reconciliation as identified in Section 4.1 will be performed at the end of each Annual Period as follows:

    (a) Within ninety (90) days of the Guarantee Date, the Construction Period Savings shall be reconciled and applied to the calculation of the first Annual Period's Annual Realized Savings.

    (b) At the conclusion of each Annual Period, SIEMENS will calculate the Annual Realized Savings and compare the calculated amount to the applicable Guaranteed Annual Savings amount.

    (c) Where the Annual Realized Savings are less than the Guaranteed Annual Savings, a Savings Shortfall shall be recorded for the applicable Annual Period.

    (d) A Savings Shortfall shall be paid by SIEMENS within sixty (60) days following the CLIENT's acceptance of the reconciliation and once paid SIEMENS shall have fulfilled its obligations under the Performance Guarantee for the applicable Annual Period.

    4.6.1 As the mutual goal of the Parties is to maximize Savings, if SIEMENS can correct a Savings Shortfall through an operational improvement at no expense or material inconvenience to the CLIENT and without future operational expenses, and the CLIENT declines to allow such operational improvement, then any future Savings Shortfall that the improvement would have corrected will be negated by deeming the value of the Savings Shortfall as Savings achieved and adding the amount of same to the Annual Realized Savings calculations for each Annual Period thereafter.

4.7 The Performance Guarantee is dependent upon and is subject to the express condition that the CLIENT maintains the PASP during the entire Performance Guarantee Period. If the CLIENT fails to maintain, breaches, cancels or otherwise causes the termination of the PASP then; (a) The Performance Guarantee shall terminate immediately and be void and of no force or effect; or, (b) Where termination of the Performance Guarantee acts to render the Agreement in violation of Applicable Law, all Guaranteed Savings thereafter shall be determined to have been achieved and

Page 8 of 18

## PERFORMANCE CONTRACTING AGREEMENT

SIEMENS shall have been deemed to have met its Performance Guarantee obligations under this Agreement for each and every Annual Period thereafter without the obligation to provide the CLIENT, or any third-party as the case may be, with any further Annual Performance Assurance Reports.

4.8 The payments and credits based on Savings Shortfalls, if any, are the sole remedy of the CLIENT under this Performance Guarantee. ANY PAYMENTS MADE OR TO BE MADE TO THE CLIENT UNDER THE TERMS OF THIS PERFORMANCE GUARANTEE SHALL NOT EXCEED THE PAYMENTS ACTUALLY MADE BY CLIENT TO EITHER SIEMENS AND/OR A THIRD-PARTY (IN THE EVENT THAT THE CLIENT HAS FINANCED THE TRANSACTION) FOR THE AGGREGATE OF: THE PRICE, AS DEFINED IN EXHIBIT B, ARTICLE 1.1; THE PASP PAYMENTS; THE MSP PAYMENTS, IF ANY; AND, IF APPLICABLE, THE CLIENT'S COST OF FINANCING THE WORK. The CLIENT's cost of financing the Work is the cost of financing calculated either: (a) On the date that the escrow account is funded in accordance with Exhibit B, Article 1.2; or, (b) On the Effective Contract Date if the escrow requirement is expressly waived by SIEMENS.

4.9 The CLIENT represents that all existing equipment that is not installed by SIEMENS under this Agreement but is deemed necessary to achieve the Performance Guarantee, is in satisfactory working condition. Prior to the beginning of the Performance Guarantee Period, SIEMENS will have inspected all such existing equipment and reported any deficiencies to the CLIENT. To the extent that the deficiencies are not remedied by the CLIENT prior to the Guarantee Date, the adverse affect on the ability of the Project to attain the necessary Guaranteed Savings shall be factored into the Annual Performance Assurance Report and, if necessary, the Performance Guarantee shall be adjusted accordingly.

4.10 If the Equipment or the existing equipment is altered or moved by any person (including the CLIENT) other than SIEMENS or a person authorized by SIEMENS, the CLIENT shall immediately notify SIEMENS in writing, and SIEMENS reserves the right to perform a reacceptance test on, or if necessary a re-commissioning of, the system at the CLIENT's expense in order to determine if a Material Change has occurred.

4.11 SIEMENS will have no liability or obligation to continue providing PASP Services or any Guaranteed Savings under the Performance Guarantee in the event that the CLIENT fails to:

(a) Authorize a re-acceptance test or re-commissioning that SIEMENS reasonably deems necessary in order to determine if a Material Change has occurred;

(b) Provide access to any Facility where Work is to be performed;

(c) Service and maintain all Equipment in accordance with the manufacturers' recommendations in order to prevent a Savings Shortfall; or,

(d) Provide SIEMENS with accurate Facility operating information as soon as such information becomes reasonably available to the CLIENT, including energy usage and cost, executed preventive maintenance and repair records, building or equipment additions, and occupancy levels during each Annual Period.

4.12 Unless expressly contrary to Applicable Law, should the CLIENT decide to discontinue the PASP before the end of the Performance Guarantee Period, the CLIENT will give SIEMENS thirty (30) days prior written notice and in such notice indicate that the CLIENT has selected one of the following:

(a) The CLIENT will re-invest the avoided cost of cancellation of the PASP into Facility improvements and services that improve the overall Facility's performance and which improvements and services are implemented by SIEMENS; or,

(b) The CLIENT will pay to SIEMENS 0% of the remaining value left in the PASP Annual Period, as a liquidated damage and not as a penalty, to compensate SIEMENS for SIEMENS's up-front costs and expenses in preparing to perform the PASP as contracted for the Annual Period.

4.13 Unless expressly contrary to Applicable Law, any disputes concerning the calculation of the Annual Realized Savings or changes to the Contracted Baseline that are not resolved by negotiation between the Parties within thirty (30) days of the notice of the dispute, will be mediated by a third-party professional engineering firm which is reasonably acceptable to both SIEMENS and the CLIENT. SIEMENS and the CLIENT will each be responsible for half of the fees of such firm.

## PERFORMANCE CONTRACTING AGREEMENT

**Article 5**

**Work by SIEMENS**

5.1 SIEMENS will perform the Work expressly described in this Agreement and in any work release documents or change orders that are issued under this Agreement and signed by both Parties. The Work performed by SIEMENS shall be conducted in a workmanlike manner.

5.2 SIEMENS shall perform the Work during its normal hours, Monday through Friday inclusive, excluding holidays, unless otherwise agreed herein. The CLIENT shall make the Facility available so Work may proceed in an efficient manner.

5.3 SIEMENS is not required to conduct safety, reacceptance or other tests, install new devices or equipment or make modifications to any Equipment unless expressly made a part of the Work identified in the Scope of Work and Services, Exhibit A. Any CLIENT request to change the scope or the nature of the Work or Services must be in the form of a mutually agreed change order, effective only when executed by the Parties.

5.4 All Work Product Deliverables shall become the CLIENT's property upon receipt by CLIENT. SIEMENS may retain file copies of such Work Product Deliverables. If any Instruments are provided to the CLIENT under this Agreement, any such Instruments shall remain SIEMENS property, including the Intellectual Property conceived or developed by SIEMENS in the Instruments. All SIEMENS Pre-existing Intellectual Property that may be included in the Deliverables provided to the CLIENT under this Agreement shall also remain SIEMENS's property including the SIEMENS Pre-existing Intellectual Property included in the Work Product Deliverables. All Work Product Deliverables and any Instruments provided to the CLIENT are for Permitted Users' use and only for the purposes disclosed to SIEMENS. SIEMENS hereby grants the CLIENT a royalty-free (once payments due under this Agreement are paid to SIEMENS), non-transferable, perpetual, nonexclusive license to use any SIEMENS Pre-existing Intellectual Property solely as incorporated into the Deliverables and SIEMENS' Intellectual Property as incorporated into any Instruments provided to the CLIENT under this Agreement. Under such license, and following agreement to be bound to such separate confidentiality provisions that may exist between the Parties, Permitted Users shall have a right to:

    (a) Use, in object code form only, the Software Products included in the Deliverables ("Software Deliverables");

    (b) Make and retain archival and emergency copies of such Software Deliverables (subject to any confidentiality provisions) except if the Software Deliverable is embedded in the Equipment; and,

    (c) Use all such Deliverables and such Instruments, provided however, the Deliverables and Instruments shall not be used or relied upon by any parties other than Permitted Users, and such use shall be limited to the particular project and location for which the Deliverables are provided. All Deliverables provided to the CLIENT are for Permitted Users' use only for the purposes disclosed to SIEMENS, and the CLIENT shall not transfer them to others or use them or permit them to be used for any extension of the Work or any other project or purpose, without SIEMENS's express written consent.

5.4.1 Any reuse of such Deliverables or such Instruments for other projects or locations without the written consent of SIEMENS, or use by any party other than Permitted Users will be at Permitted Users' risk and without liability to SIEMENS; and to the extent permitted by Applicable Law, the CLIENT shall be responsible for any claims, losses or damages arising therefrom.

5.4.2 In consideration of such license, CLIENT agrees not to reverse engineer any Equipment or Software Product to reconstruct or discover any source code, object code, firmware, underlying ideas, or algorithms of such Equipment or Software Product even to the extent such restriction is allowable under Applicable Law.

5.4.3 Nothing contained in this Agreement shall be interpreted or construed to convey to the CLIENT the pre-existing Intellectual Property rights of any third party incorporated into the Deliverables. CLIENT agrees to take delivery of any Software Deliverables subject to any applicable SIEMENS or third party end-user license agreement accompanying such Software Deliverable.

5.5 SIEMENS shall be responsible for any portion of the Work performed by any subcontractor of SIEMENS. SIEMENS shall not have any responsibility, duty or authority to direct, supervise or oversee any contractor of the CLIENT or their work or to provide the means, methods or sequence of their work or to stop their work. SIEMENS's work and/or presence at the Facility shall not relieve others of their responsibility to the CLIENT or to others.

5.6 SIEMENS warrants that:

    (a) Unless otherwise agreed, all Equipment shall be new and of good quality. Until one year from the date the Equipment is installed, all Equipment manufactured by SIEMENS or bearing its nameplate will be free from defects in material and workmanship arising from normal use and service.

Agreement – CUSTOM                                    PCA-100 PUBLIC version 2011

## PERFORMANCE CONTRACTING AGREEMENT

(b) Labor for all Work, excluding PASP or MSP Services, is warranted to be free from defects in workmanship for one year after the Work is performed. PASP Services and MSP Services are warranted to be free from defects in workmanship for ninety (90) days after the Services are performed.

5.7  Warranty Limitation:

(a) The limited warranties set forth in Section 5.6 will be void as to, and shall not apply to, any Equipment (i) repaired, altered or improperly installed by any person other than SIEMENS or its authorized representative; (ii) which the CLIENT or a third party subjects to unreasonable or improper use or storage, uses beyond rated conditions, operates other than per SIEMENS's or the manufacturer's instructions, or otherwise subjects to improper maintenance, negligence or accident; (iii) damaged because of any use of the Equipment after the CLIENT has, or should have had, knowledge of any defect in the Equipment; or (iv) not manufactured, fabricated and assembled by SIEMENS or not bearing SIEMENS's nameplate. However, SIEMENS assigns to the CLIENT, without recourse, any and all assignable warranties available from any manufacturer, supplier, or subcontractor of such Equipment.

(b) Any claim under the limited warranty granted above must be made in writing to SIEMENS within thirty (30) days after discovery of the claimed defect unless discovered directly by SIEMENS. Such limited warranty only extends to the CLIENT and not to any subsequent owner of the Equipment. The CLIENT's sole and exclusive remedy for any Equipment or Services not conforming with this limited warranty is limited to, at SIEMENS's option: (i) repair or replacement of defective components of covered Equipment; (ii) re-performance of the defective portion of the Services; or (iii) to the extent previously paid and itemized, the issuance of a credit or refund for the original purchase price of such defective component or portion of the Equipment or Services.

(c) SIEMENS shall not be required to repair or replace more than the component(s) of the Equipment or the portion of the Work and Services actually found to be defective. Repaired or replaced Equipment or Services will be warranted hereunder only for the remaining portion of the original warranty period.

5.8  Reserved.

5.9  SIEMENS will not be responsible for the maintenance, repair or replacement of, or Services necessitated by reason of:

(a) Non-maintainable, non-replaceable or obsolete parts of the Equipment, including but not limited to: ductwork, shell and tubes, heat exchangers, coils, unit cabinets, casings, refractory material, electrical wiring, water and pneumatic piping, structural supports, cooling tower fill, slats and basins, etc., unless covered by the warranty provisions herein or otherwise specifically stated herein; or

(b) The CLIENT's or a third-party's negligence, abuse, misuse, improper or inadequate repairs or modifications, improper operation, lack of operator maintenance or skill, corrosion, erosion, improper or inadequate water treatment, electrolytic action, chemical action, failure to comply with manufacturer's operating and environmental requirements, Acts of God, or other reasons beyond SIEMENS's control. Unless expressly agreed in writing, SIEMENS is not responsible for the removal or reinstallation of replacement valves, dampers, or waterflow and tamper switches with respect to pipes and ductwork, including vent or drain system. SIEMENS ASSUMES NO RESPONSIBILITY FOR ANY SERVICE PERFORMED ON ANY EQUIPMENT OTHER THAN THAT PERFORMED BY SIEMENS OR ITS AGENTS.

## Article 6

### The CLIENT's Responsibilities

6.1  The CLIENT, without cost to SIEMENS, shall:

(a) Designate a contact person with authority to make decisions for the CLIENT regarding the Work and provide SIEMENS with information sufficient to contact such person in an emergency;

(b) Coordinate the work of contractors under CLIENT's sole control so as not to disrupt the Work and Services proceeding in an efficient manner;

(c) Provide or arrange for 24 hour, 7 day per week access and make all reasonable provisions for SIEMENS to enter any Facility where Work is to be performed so that Work may proceed in an efficient manner;

(d) Permit SIEMENS to control and/or operate all building controls, systems, apparatus, equipment and machinery necessary to perform the Work;

(e) Furnish SIEMENS with blueprints, surveys, legal descriptions, waste management plans and all other available information pertinent to the Work and any Facility where the Work is to be performed as may be reasonably

## PERFORMANCE CONTRACTING AGREEMENT

requested by SIEMENS. Such plans and blueprints, along with an executed copy of this Agreement, with its Exhibits, shall be kept and maintained in CLIENT's files for a period of fifteen (15) years from the Effective Contract Date;

(f) Furnish SIEMENS with all approvals, permits and consents from government authorities and others as may be required for performance of the Work, except for those SIEMENS has expressly agreed in writing to obtain;

(g) In accordance with Article 11 hereof, promptly notify SIEMENS of all known or suspected Hazardous Materials at the Facility, of any contamination of the Facility by Oil or Hazardous Material, and of any other conditions requiring special care or which may reasonably be expected to affect the Work, and provide SIEMENS with any available documents describing the quantity, nature, location and extent of such materials, contamination or conditions;

(h) Comply with Applicable Law and provide any notices required to be given to any government authorities in connection with the Work, except such notices SIEMENS has expressly agreed in writing to give;

(i) Provide SIEMENS with legally required materials and information (including but not limited to Material Safety Data Sheets) related to all Hazardous Materials located at any Facility where the Work is to be performed;

(j) Furnish SIEMENS with any contingency plans, safety programs and other policies, plans or programs related to any Facility where the Work is to be performed;

(k) Operate, service and maintain all Equipment according to the manufacturer's recommendations including those set forth in the manufacturer's operating manuals or instructions, as well as all requirements of Applicable Law or of authorities having jurisdiction. The CLIENT shall furnish all needed servicing and parts for said FIMs, which parts shall become part of the FIMs. Such Equipment shall be operated only in the specified operating environment, which shall be supplied by the CLIENT, including without limitation: (1) suitable electrical service, including clean, stable, properly conditioned power, to all Equipment; (2) telephone lines, capacity and connectivity as required by such Equipment; and (3) heat, light, air. conditioning or other environmental controls, and other utilities in accordance with the specifications for the Equipment;

(l) Promptly notify SIEMENS of any unusual operating conditions, hours of usage, system malfunctions, installed equipment or building alterations that may affect the Equipment or energy usage or any Services; and,

(m) If applicable, provide and pay for a dedicated voice grade dial-up phone line, or a mutually agreed communication method, and install a terminal block, or an equivalent communication mechanism, in a mutually agreed upon location. All on-line service Equipment (excluding the phone line) will remain the property of SIEMENS unless otherwise stated herein.

6.2 Unless contrary to Applicable Law, the CLIENT acknowledges that the technical and pricing information contained in this Agreement is confidential and proprietary to SIEMENS and agrees not to disclose it or otherwise make it available to others without SIEMENS's express written consent.

6.3 The CLIENT acknowledges that it is now and shall at all times remain in control of the Facility. Except as expressly provided herein, SIEMENS shall not be responsible for the adequacy of the health or safety programs or precautions related to the CLIENT's activities or operations, the CLIENT's other contractor(s), the work of any other person or entity, or Facility conditions. SIEMENS shall not be responsible for inspecting, observing, reporting or correcting health or safety conditions or deficiencies of the CLIENT or others at the Facility. So as not to discourage SIEMENS from voluntarily addressing health or safety issues while at the Facility, in the event SIEMENS does address such issues by making observations, reports, suggestions or otherwise, the CLIENT shall not hold, or attempt to hold, SIEMENS liable or responsible on account thereof.

## PERFORMANCE CONTRACTING AGREEMENT

### Article 7

**Changes and Delays**

7.1 As the Work is performed, Applicable Law or conditions may change, or circumstances outside SIEMENS's reasonable control may develop, which would require SIEMENS to expend additional costs, effort or time to complete the Work, in which case SIEMENS will notify the CLIENT and an equitable adjustment will be made to SIEMENS's compensation and the time for performance. In the event such changes require the Work to be suspended or terminated, SIEMENS shall be compensated for Work previously performed and for costs reasonably incurred in connection with the suspension or termination.

7.2 Either party may request additions, deletions, modifications or changes to the Work. Any such requests shall only become effective upon execution of a written agreement by authorized representatives of both Parties.

7.3 SIEMENS may, in its sole discretion, substitute alternative parts, goods or equipment in the performance of the Work, provided that any such substitution shall be of an equal or better quality.

7.4 SIEMENS shall not be responsible for loss, delay, injury, damage or failure of performance that may be caused by circumstances beyond its control, including but not restricted to acts or omissions by the CLIENT or its employees, agents or contractors, Acts of God, war, civil commotion, acts or omissions of government authorities, fire, theft, corrosion, flood, water damage, lightning, freeze-ups, strikes, lockouts, differences with workmen, riots, explosions, quarantine restrictions, delays in transportation, or shortage of vehicles, fuel, labor or materials. In the event of such delay or failure, the time for performance shall be extended by a period equal to the time lost plus a reasonable recovery period and the compensation shall be equitably adjusted to compensate for additional costs SIEMENS incurs due to such delay. If any such delay exceeds sixty (60) days, SIEMENS may terminate this Agreement upon three (3) days notice to the CLIENT and the CLIENT shall promptly pay SIEMENS for the allocable portion of the Work completed, for any costs and expenses of termination, and for any loss or damage incurred with respect to materials, equipment, tools and machinery, including reasonable overhead and profit.

### Article 8

**Compensation**

8.1 The aggregate amount paid by CLIENT provides for and is solely in consideration of the Scope of Work and Services described in Exhibit A, and is detailed in Exhibit B.

8.2 SIEMENS will invoice the CLIENT in accordance with the schedules set forth in Exhibit B. Unless otherwise agreed in writing, invoices are due and payable upon receipt by the CLIENT. If the CLIENT disagrees with any portion of an invoice, it shall notify SIEMENS in writing of the amount in dispute and the reason for its disagreement within 21 days of receipt of the invoice, and shall pay the portion not in dispute.

8.3 SIEMENS may suspend or terminate the Work or Services at any time if payment is not received when due. In such event, SIEMENS shall be entitled to compensation for the Work or Services previously performed and for costs reasonably incurred in connection with the suspension or termination.

8.4 On amounts not paid within thirty (30) days of invoice date, the CLIENT shall pay interest from invoice date until payment is received at the lesser of 12% per annum or the maximum rate allowed by law. The CLIENT shall reimburse SIEMENS for SIEMENS's costs and expenses (including reasonable attorney and witness fees) incurred for collection under this Agreement.

8.5 Except to the extent expressly agreed herein, SIEMENS's fees do not include any taxes, excises, fees, duties or other government charges related to the Work or Services. The CLIENT shall pay such amounts or reimburse SIEMENS for any such amounts SIEMENS pays to the extent such charges are lawfully due and payable by CLIENT and have been paid or incurred by SIEMENS in furtherance thereof. If the CLIENT claims that the Work or Services is subject to a tax exemption or direct payment permit, it shall provide SIEMENS with a valid exemption certificate or permit and, unless specifically prohibited by law, shall indemnify, defend and hold SIEMENS harmless from any taxes, costs and penalties arising out of the use or acceptance of same.

8.6 All other work or services requested by the CLIENT, including but not limited to the following, shall be separately billed or surcharged on a time and materials basis:

    (a) Emergency services, if inspection does not reveal any deficiency covered by the Scope of Work and Services, Exhibit A;

Agreement – CUSTOM          PCA-100 **PUBLIC** version 2011

## PERFORMANCE CONTRACTING AGREEMENT

(b) Work and/or services performed at times other than during SIEMENS's normal working hours, unless otherwise agreed to in Exhibit A; or

(c) Work and/or services performed on equipment not covered by the Scope of Work and Services, Exhibit A.

### Article 9

#### Acceptance

9.1 When SIEMENS believes that all, or an independent, definable phase or portion, of the Work is Substantially Complete, SIEMENS will submit a Certificate of Substantial Completion to the CLIENT which shall be subject to the following:

(a) If the CLIENT concurs that the described portion of the Work as performed is Substantially Complete, the CLIENT will accept that Work by signing the Certificate of Substantial Completion and returning it to SIEMENS;

(b) If the CLIENT does not concur that the Work is Substantially Complete, then the CLIENT shall notify SIEMENS within five (5) business days of any discrepancies;

(c) To the extent SIEMENS does not dispute the discrepancies raised by the CLIENT, SIEMENS shall correct the Work to conform to the description of the Work set forth herein, and resubmit the Certificate of Substantial Completion to the CLIENT;

(d) If SIEMENS disagrees with the discrepancies raised by the CLIENT, SIEMENS shall notify the CLIENT of a dispute and such dispute shall be resolved in accordance with Section 9.3 herein;

(e) If the CLIENT Representative does not deliver written notice to SIEMENS within five (5) business days of receiving the Certificate of Substantial Completion, in the mutual interests of the Project proceeding in a timely manner, the CLIENT will be deemed to have agreed to, signed and returned the Certificate of Substantial Completion.

9.2 To the extent that this Project requires multiple Certificates of Substantial Completion, the final Certificate of Substantial Completion shall determine the date on which the Construction Period is completed.

9.3 Any disputes concerning the Substantial Completion of the Work will be resolved by submitting the issue to a third party professional engineering firm and which is reasonably acceptable to both SIEMENS and the CLIENT. The determination of this firm with respect to completion or Substantial Completion will be final and binding upon the Parties. SIEMENS and the CLIENT shall share equally the costs or fees for such firm in connection with such dispute resolution process.

### Article 10

#### Insurance and Allocation of Risk

10.1 SIEMENS shall maintain, at SIEMENS's expense, the following insurances while performing the Work and shall add the CLIENT as an "Additional Insured" to each policy that is referenced in subsections (c) through and including (e) hereof:

(a) Workers' Compensation at the statutory amounts and limits as prescribed by Applicable Law.

(b) Employer's Liability insurance (and, where applicable, Stop Gap extended protection endorsement) limits of liability shall be:
- $1,000,000 per occurrence
- $1,000,000 Disease Policy
- $1,000,000 Each Employee

(c) SIEMENS shall carry, in the Occurrence Coverage Form, Comprehensive General Liability or Commercial General Liability, insurance covering SIEMENS's operations and providing insurance for bodily injury and property damage with limits of liability stated below and including coverage for:
- Products and Completed Operations
- Contractual Liability insuring the obligations assumed by SIEMENS in this Agreement
- Broad Form Property Damage (including Completed Operations)
- Explosion, Collapse and Underground Hazards
- Personal Injury Liability:
  — Limits of liability shall be $1,000,000 per occurrence/aggregate

Agreement – CUSTOM

PCA-100 **PUBLIC** version 2011

## PERFORMANCE CONTRACTING AGREEMENT

(d) SIEMENS shall carry Automobile Liability Insurance in the Occurrence Coverage Form covering all owned, hired and non-owned automobiles and trucks used by or on behalf of SIEMENS providing insurance for bodily injury liability and property damage liability for the limits of:

- $1,000,000 per occurrence/aggregate

(e) SIEMENS shall carry Excess Liability Insurance in the Occurrence Coverage Form with limits of:

- $5,000,000 per occurrence/aggregate

10.2 SIEMENS will maintain, at its own expense, property insurance written on a builder's "all-risk" or equivalent policy form In the amount of the initial Contract Price, plus the value of subsequent modifications and cost of materials supplied or installed by others, on a replacement cost basis without optional deductibles. Such property insurance shall be maintained, unless otherwise provided in the Contract Documents or otherwise agreed in writing by SIEMENS, until final payment has been received from CLIENT. The policy form shall include without limitation, insurance against the perils of fire (with extended coverage) and physical loss or damage including, without duplication of coverage, theft, vandalism, malicious mischief, collapse, earthquake, flood, windstorm, falsework, testing and start-up, rebuilding and debris removal including demolition occasioned by enforcement of any applicable legal requirements, and shall cover reasonable compensation for SIEMENS' services and expenses required as result of such insured loss. If the insurance requires deductibles or retentions, SIEMENS shall pay costs not covered because of such deductibles or retentions. This insurance shall cover portions of the Work off-site, and also portions of the Work in transit. If applicable to the Work, SIEMENS shall purchase and maintain boiler and machinery insurance which shall specifically cover such insured objects until Acceptance. The insurance required by this section shall include the interests of the CLIENT, SIEMENS, subcontractor(s) and sub-subcontractor(s) in the Work.

10.3 Title and risk of loss of materials and Equipment furnished by SIEMENS shall pass to the CLIENT upon their delivery to the Facility, and the CLIENT shall be responsible for protecting them against theft and damage.

10.4 SIEMENS will indemnify the CLIENT from and against losses, claims, expenses and damages (including reasonable attorney's fees) for personal injury or physical damage to property (collectively "Damages"). Such indemnification shall be solely to the extent the Damages are caused by or arise directly from SIEMENS or its employees', consultants' or agents' negligent acts or omissions or willful misconduct in connection with SIEMENS's performance of the Work or Services. SIEMENS's obligations under this indemnity shall not extend to Damages arising out of or in any way attributable to the negligence of the CLIENT or its agents, contractors or employees. SIEMENS reserves the right to control the defense and settlement of any claim for which SIEMENS has an obligation to indemnify hereunder..

10.5 As to Patents and Copyrights:

(a) SIEMENS will, at its own expense, defend or at its option settle any suit or proceeding brought against the CLIENT in so far as it is based on an allegation that any Work (including parts thereof), or use thereof for its intended purpose, constitutes an infringement of any United States patent or copyright, if SIEMENS is promptly provided notice and given authority, information, and assistance in a timely manner for the defense of said suit or proceeding. SIEMENS will pay the damages and costs awarded in any suit or proceeding so defended. SIEMENS will not be responsible for any settlement of such suit or proceeding made without its prior written consent. In case the Work, or any part thereof, as a result of any suit or proceeding so defended is held to constitute infringement or its use by the CLIENT is enjoined, SIEMENS will, at its option and its own expense, either: (i) procure for the CLIENT the right to continue using said Work; (ii) replace it with substantially equivalent non-infringing Work; or (iii) modify the Work so it becomes non-infringing.

(b) SIEMENS will have no duty or obligation to the CLIENT under Section 10.5(a) to the extent that the Work is: (i) supplied according to the CLIENT's design or instructions, wherein compliance therewith has caused SIEMENS to deviate from its normal course of performance; (ii) modified by the CLIENT or its contractors after delivery; or, (iii) combined by the CLIENT or its contractors with items not furnished hereunder, and by reason of said design, instruction, modification, or combination, a suit is brought against the CLIENT. If by reason of such design, instruction, modification or combination, a suit or proceeding is brought against SIEMENS, unless expressly prohibited by law, the CLIENT shall protect SIEMENS in the same manner and to the same extent that SIEMENS has agreed to protect the CLIENT under the provisions of Section 10.5(a) above.

(c) THIS SECTION 10.5 IS AN EXCLUSIVE STATEMENT OF ALL THE DUTIES OF THE PARTIES RELATING TO PATENTS AND COPYRIGHTS, AND DIRECT OR CONTRIBUTORY PATENT OR COPYRIGHT AND OF ALL THE REMEDIES OF THE CLIENT RELATING TO ANY CLAIMS, SUITS, OR PROCEEDINGS INVOLVING PATENTS AND COPYRIGHTS. Compliance with Section 10.5 as provided herein shall constitute

Agreement – CUSTOM                                                            PCA-100 PUBLIC version 2011

## PERFORMANCE CONTRACTING AGREEMENT

fulfillment of all liabilities of the Parties under the Agreement with respect to the intellectual property indemnification.

10.6 The Parties acknowledge that the price for which SIEMENS has agreed to perform the Work and obligations under this Agreement was calculated based upon the foregoing allocations of risk, and that each Party has expressly relied on and would not have entered into this Agreement but for such allocations of risk.

### Article 11

#### Hazardous Materials Provisions

11.1 The Work does not include directly or indirectly performing or arranging for the detection, testing, handling, storage, removal, treatment, transportation, disposal, monitoring, abatement or remediation of any contamination of any Facility at which Work is performed and any soil or groundwater at the Facility by petroleum or petroleum products (collectively called "Oil"), asbestos, PCBs or hazardous, toxic, radioactive or infectious substances, including any substances regulated under RCRA, CERCLA or any other Applicable Law (collectively called "Hazardous Materials"), including without limitation: ionization smoke detectors, ballasts, mercury bulb thermostats, used oil, contaminated filters, contaminated absorbents, and refrigerant. Except as expressly disclosed pursuant to Section 11.2, the CLIENT represents and warrants that, to the best of its knowledge following due inquiry, there are no Hazardous Materials or Oil present where the Work is to be performed. SIEMENS will notify the CLIENT immediately if it discovers or reasonably suspects the presence of any previously undisclosed Oil or Hazardous Material. All Services have been priced and agreed to by SIEMENS in reliance on the CLIENT's representations as set forth in this Article. The discovery or reasonable suspicion of Hazardous Materials or hazardous conditions at a Facility where SIEMENS is to perform Work, or of contamination of the Facility by Oil or Hazardous Materials not previously disclosed pursuant to Section 11.2, shall entitle SIEMENS to suspend the Work immediately, subject to mutual agreement of terms and conditions applicable to any further Work, or to terminate the Work and to be paid for Work previously performed.

11.2 The CLIENT warrants that, prior to the execution of the Agreement, it notified SIEMENS in writing of any and all Oil or Hazardous Materials, to the best of its knowledge following due inquiry, known to be present, potentially present or likely to become present at the Facility and provided a copy of any Facility safety policies and information, including but not limited to lock-out and tag procedures, chemical hygiene plan, material safety data sheets, and other items covered or required to be disclosed or maintained by Applicable Law.

11.3 Regardless of whether Oil or Hazardous Material was disclosed pursuant to Section 11.2, the CLIENT shall be solely responsible for properly testing, abating, encapsulating, removing, disposing, remedying or neutralizing such Oil or Hazardous Materials, and for the costs thereof. Even if an appropriate change order has been entered into pursuant to Section 11.1, SIEMENS shall have the right to stop the Work until the Facility is free from Oil or Hazardous Materials. In such event, SIEMENS will receive an equitable extension of time to complete the Work, and compensation for delays caused by Oil or Hazardous Materials remediation. In no event shall SIEMENS be required or construed to take title, ownership or responsibility for such Oil or Hazardous Materials. The CLIENT shall sign any required waste manifests in conformance with all government regulations, listing the CLIENT as the generator of the waste. If someone other than the CLIENT is the generator of the waste, the CLIENT shall arrange for such other person to sign such manifests.

11.4 prohibit the fullest extent permitted by Applicable Law, the CLIENT shall be responsible for any damages, losses, costs, liabilities or expenses (including attorneys' fees) arising out of any Oil or Hazardous Materials or from the CLIENT's breach of, or failure to perform its obligations under this Article.

11.5 For purposes of this Article 11, in the context of the phrase "to the best of its knowledge following due inquiry"; "knowledge" means actual awareness of the facts by the CLIENT's directors, officers, employees or agents, or the presence of relevant information contained in the CLIENT's books or records; and, "due inquiry" means inquiry of those persons under the CLIENT's control who should have knowledge of the subject matter of such inquiry.

### Article 12

#### Miscellaneous Provisions

12.1 Notices between the Parties shall be in writing and shall be hand-delivered or sent by certified mail, express courier, or acknowledged telefax properly addressed to the appropriate party. Any such notice shall be deemed to have been received when delivered in-person or when sent by telefax, or five (5) business days subsequent to deposit in the U.S. mails, or one (1) day after deposit with express courier.

Agreement – CUSTOM

## PERFORMANCE CONTRACTING AGREEMENT

12.2 Neither the CLIENT nor SIEMENS shall assign or transfer any rights or obligations under this Agreement, except that either party may assign this Agreement to its affiliates and SIEMENS may use subcontractors in the performance of the Work or Services. Nothing contained in this Agreement shall be construed to give any rights or benefits to anyone other than the CLIENT and SIEMENS without the express written consent of both Parties.

12.3 This Agreement shall be governed by and construed in accordance with the laws of the state or commonwealth within which the Facilities are located.

12.4 This Agreement and all provisions of this Agreement allocating responsibility or liability between the Parties shall survive the completion of the Work, the Services, and the termination of this Agreement.

12.5 Unless contrary to Applicable Law and with the exception of disputes arising under Article 4 or Article 9, all disputes not resolved by negotiation between the Parties shall attempt to be resolved by non-binding mediation conducted in accordance with the Commercial Rules of the American Arbitration Association in effect at that time. All disputes shall be heard by a single mediator. At the conclusion of the mediation, either party may choose to pursue the matter through the state or federal court having jurisdiction.

12.6 SIEMENS's performance of the Work and Services is expressly conditioned on the Parties assenting to all of the terms of this Agreement, notwithstanding any different or additional terms contained in any writing at any time submitted or to be submitted by a Party to the other Party relating to the Work or Services, even if signed by the Parties, unless the written statement expressly indicates that such terms supersede the terms of this Agreement

12.7 Any provision of this Agreement found to be invalid, unlawful or unenforceable by a court of law shall be ineffective to the extent of such invalidity, and deemed severed herefrom, without invalidating the remainder of this Agreement. All other provisions hereof shall remain in full force and effect.

12.8 The waiver by a party of any breach by the other party of any term, covenant or condition hereof shall not operate as a waiver of any subsequent breach hereof. No waiver shall operate or be effective unless made in writing and executed by the party to be bound thereby.

12.9 In the event that Applicable Law or the CLIENT requires that SIEMENS procure a performance bond and/or a payment bond, SIEMENS shall provide a performance and payment bond in the amount of $3,267,992. The performance and payment bond will solely apply to the Work performed during the Construction Period and to the required statutory lien filing period thereafter. The performance and payment bond will not apply to any of the obligations included in the Performance Assurance, Exhibit C. Furthermore, the CLIENT's funding source may be named as "Co-Obligee" on the performance bond if so requested by the CLIENT.

12.10 Per Miss. Code Ann. § 31-7-14(1)(b)(iv), the continuation of this Agreement is contingent upon the appropriation of funds to fulfill the requirements of the Agreement by the Legislature or other budgeting authority. If the Legislature or other budgeting authority fails to appropriate sufficient monies to provide for the continuation of the Project, the Agreement shall terminate on the last day of the fiscal year for which appropriations were made. The termination shall be without penalty or expense to CLIENT of any kind whatsoever, except as to the portions of payments for which funds were appropriated.

### Article 13

Maintenance Services Program

13.1 If applicable, the scope of Services provided by SIEMENS for the Maintenance Services Program is stated in Exhibit A.

13.2 The CLIENT represents that all equipment not installed by SIEMENS under this Agreement and subject to a MSP is in satisfactory working condition. SIEMENS will have inspected all such equipment within the first thirty (30) days of MSP commencement or no later than the first scheduled inspection. Testing and inspection will not be deemed to be complete until all such equipment has been so tested and inspected.

13.3 If the equipment is altered or moved by any person, including the CLIENT, other than SIEMENS or a person authorized by SIEMENS, the CLIENT shall immediately notify SIEMENS in writing, and SIEMENS reserves the right to perform a reacceptance test on, or if necessary a re-commissioning of, the system at the CLIENT's expense.

13.4 If SIEMENS reasonably determines as a result of such inspection and/or testing that any equipment requires repair or replacement, the CLIENT will be so notified and shall take corrective action within thirty (30) days, or such equipment shall be removed from coverage hereunder without further action by the Parties. SIEMENS is not liable or responsible for the continued testing, maintenance, repair, replacement or operating capabilities of any portion of the equipment until it has been inspected and/or tested and has been, if necessary, restored to an acceptable initial condition at the

## PERFORMANCE CONTRACTING AGREEMENT

CLIENT's sole expense. Any services provided by SIEMENS in the course of such restoration will be separately charged on a time and materials basis, and not included in fees paid hereunder. If individual items of equipment cannot, in SIEMENS's sole determination, be properly repaired or replaced due to age, obsolescence, lack of availability of refrigerant gas, halon gas, necessary parts, materials, compatibility or otherwise, or as a result of excessive wear or deterioration, SIEMENS may, within ten (10) days of such inspection, give written notice that it is withdrawing such items from coverage under the MSP and adjust the MSP payments due hereunder accordingly.

13.5 If the removal of equipment from coverage would compromise or impair the integrity of the Work, Services or compliance with law of any system, then SIEMENS will provide a written statement thereof for execution by the CLIENT. The CLIENT's failure to execute such statement within ten (10) days will void the MSP and release SIEMENS from any further obligations with respect to the MSP.

13.6 If the MSP scope of Services provides for equipment maintenance, repairs and/or replacements of equipment by SIEMENS, those Services are limited to restoring the proper working condition of such equipment. SIEMENS will not be obligated to provide replacement equipment that represents significant capital improvement compared to the original. Exchanged components become the property of SIEMENS, except Hazardous Materials, which under all circumstances remain the property and responsibility of the CLIENT.

Exhibit A - Scope of Work and Services
City of Cleveland, MS

## Article 1: Scope of Work

**Description: Except as otherwise expressly provided herein, SIEMENS shall provide each and every item of cost and expense necessary for the FIM described below:**

### FIM: Water Meters - AMR

SIEMENS will install a Mueller Hersey Mi.Net AMI System (or equivalent), including the following:

- Water meters with a Mueller Hersey Mi.Node 2-way Transmitter at all service addresses; refer to Table 1 below for Equipment quantities by size;
- Six (6) Mueller Hersey Data Collectors;
- Eighty-four (84) Mueller Mi.Hydrant Interface Units;
- One (1) CIS File Interface;
- One (1) Handheld Unit;

Table 1 below shows the Equipment and quantities that SIEMENS will install. Any necessary auxiliary equipment, such as curb stops, lids, nuts, boxes, bolts and gaskets, will be provided.

Table 1 – Equipment to be installed

| Qty. | Description |
|---|---|
| 5,441 | 5/8" x 3/4" 420 Composite w/AMI Transmitter |
| 465 | 1" 445 Composite w/AMI Transmitter |
| 72 | 1.5" 562 DI w/AMI Transmitter |
| 41 | 2" 572 DI w/AMI Transmitter |
| 16 | 3" MVR 350 w/AMI Transmitter |
| 6 | 4" MVR 650 w/AMI Transmitter |
| 3 | 6" MVR 1300 w/AMI Transmitter |
| 1 | 8" FM3 w/Bypass, w/AMI Transmitter |

- Download of billing account data from the billing system, which includes a customized program written by Delta Computer Systems, SIEMENS' billing software subcontractor;
- Functional testing of wireless connection between server location and billing office prior to installation of Mueller Hersey Mi.Node infrastructure;
- Installation of meters with Mi.Node Transmitters;
- SIEMENS will arrange training by manufacturer(s) of the Equipment, to include:
  - Field training of meter maintenance staff for proper installation and maintenance of all system components
  - Instruction of billing department staff for transferring data from Mueller Hersey server into the Incode billing program
  - Instruction on general system functionality and customer service capabilities, including Mueller Hersey Meter Data Management Software
  - IT training for the data collectors, wireless (and other) connectivity
  - Collectively, a maximum of three (3) business days will be devoted to these onsite training sessions, which should be attended by members of CLIENT'S staff responsible for operation and/or maintenance of the system after Acceptance. NOTE: Any training required beyond these three days shall be at CLIENT'S sole expense.
- Upload of all critical billing account data into the billing system, which includes another customized program written by Delta Computer Systems.
- Commissioning/verification of the system.

Exhibit A - Scope of Work and Services
City of Cleveland, MS

- Operations & Maintenance manuals to include:
  - o Equipment specification sheets for each component installed, including meters, endpoints, data collectors, and all ancillary equipment provided.
  - o Operation, maintenance, and training manuals, in both, paper and electronic format, for the Equipment listed above.
  - o Warranty Information on all Mueller Hersey-provided Equipment and components, including servers.

WATER METER WARRANTY: Notwithstanding Section 5.6 of the Agreement, SIEMENS' one-year warranty begins upon Acceptance, at which time SIEMENS will provide warranty documentation to CLIENT. This warranty covers all labor and material installed for this FIM. At the end of SIEMENS' warranty period, the warranty provided by the manufacturer, which is passed-through to CLIENT, will be the sole warranty in effect. SIEMENS will assist CLIENT with obtaining replacement meters in accordance with the manufacturer's warranty statement, however labor to install replacement equipment will be the CLIENT'S responsibility.

### Article 2: Work Implementation Period
2.1 Commencement of Work: SIEMENS shall commence the Work thirty (30) calendar days from the Effective Contract Date, shall perform the Work diligently, and shall complete the Work no later than 210 calendar days from the day of commencement.

### Article 3: Scope of Services - Performance Assurance Services Program (PASP)
3.1 Per Article 4 of the Agreement, an Annual Performance Assurance Report will be provided to the CLIENT detailing the reconciliation of Savings. SIEMENS will perform ongoing annual measurements for this FIM. Please refer to Exhibit C for the scope of the Measurement and Verification plan included as a part of the PASP.

### Article 4: Scope of Services - Maintenance Services Program (MSP)
4.1 CLIENT has elected to self-implement maintenance. Therefore SIEMENS shall not perform any on-going maintenance services, although the Parties may negotiate a separate agreement for such services at a later date. CLIENT agrees that it will maintain the equipment per manufacturer specifications and that it will operate the Equipment in accordance with the Contracted Baseline described in Article 7 of Exhibit C. If CLIENT fails to properly maintain or operate the Equipment, SIEMENS shall have the right to modify the Performance Guarantee pursuant to Article 4 of the Agreement.

4.2 Any annual fees payable to the manufacturer (Mueller) for meter data hosting shall be CLIENT'S sole responsibility, separate and apart from this Agreement.

By signing below, this Exhibit A is attached to and made a part of the Agreement between SIEMENS and the CLIENT.

CLIENT:      City of Cleveland, MS        SIEMENS:      Siemens Industry, Inc.

Signature:  _____      Signature:  _____
Printed Name: _____      Printed Name:  George T. Burck, JR.
Title: _____      Title:  Director, SOX & ICS
Date: _____      Date: _____

approved by legal
molly m. foldy

Exhibit B – Payment Schedules
City of Cleveland, Mississippi

## Article 1: Payment for Scope of Work

1.1     **Price:** As full consideration of the Work as described in Exhibit A, Article 1: Scope of Work, the CLIENT shall pay to SIEMENS $3,267,992.17 (plus taxes, if applicable).

1.2     **Escrow:** The CLIENT has agreed to deposit the Price into an Escrow Account at a financial institution satisfactory to both the CLIENT and SIEMENS. All expenses to establish the Escrow Account shall be the complete responsibility of the CLIENT and the CLIENT will receive all interest earnings from the Escrow Account. SIEMENS will submit periodic invoices to the CLIENT based on the Payment Schedule in Table B.1 below. The CLIENT shall be responsible for submitting the necessary documents to the Escrow Agent to allow for timely disbursements from the Escrow Account. The funding of the Escrow Account in an amount equal to or greater than the Price stated in Article 1.1 above shall be a condition precedent to SIEMENS obligation to perform or to continue the performance of the Work. If the Escrow Account is not funded within 30days of the execution of this Agreement, this Agreement shall be null and void. This 30 day funding period may be extended as mutually agreed in writing by the Parties. In the event that the Agreement becomes null and void as described in this paragraph and CLIENT has previously authorized SIEMENS to proceed with the Work, the CLIENT shall be obligated to reimburse SIEMENS either: (i) for the Work performed to date; or (ii) for the Work specifically authorized by the CLIENT.

1.3     **Timely Payments:** The CLIENT agrees to pay SIEMENS per Table B.1 below. CLIENT agrees to pay all invoices submitted by SIEMENS per Article 8 of the Agreement.

Table B.1 – Work Payment Schedule

| Project Phase | Payment(s)($) | Payments(%) |
|---|---|---|
| Month 1- Development/Equipment/Mobilization | $1,633,995 | 50% |
| Month 2 - Equipment/Installation | $653,597 | 20% |
| Month 3 - Installation | $163,400 | 5% |
| Month 4 - Installation | $163,400 | 5% |
| Month 5 - Installation | $163,400 | 5% |
| Month 6 - Installation | $163,400 | 5% |
| Month 7 - Punch List | $163,400 | 5% |
| Month 8 - Retainage | $163,400 | 5% |
| | | |
| **PROJECT TOTAL:** | $3,267,992 | 100% |

## Article 2: Payment for Performance Assurance Services Program (PASP)

2.1     **Price:** As full consideration of the Services as described in Exhibit A, Article 3, the CLIENT shall pay to SIEMENS the amounts identified in Table B.2 plus taxes, if applicable, on the dates identified therein.

2.2     **Performance Assurance Services Program Term:** The term of the PASP shall commence on the Guarantee Date and shall extend for either: (a) the term of the Performance Guarantee Period where multi-year obligations are allowed; or (b) for twelve (12) month periods corresponding to the term of each Annual Period.

2.3     **Automatic Renewal:** Where the PASP term is limited to an Annual Period, the PASP shall automatically renew for successive Annual Periods beginning on the anniversary date of Guarantee Date. Either party may request to amend the PASP at the end of an Annual

Exhibit B – Payment Schedules
City of Cleveland, Mississippi

Period by giving the other party at least sixty (60) days prior written notice of such amendments and such amendment shall be mutually negotiated by the Parties and effective upon a written amendment signed by both Parties prior to commencement of the next Annual Period. Each automatic renewal shall be and remain subject to the terms and conditions of this Agreement. SIEMENS obligations under the Performance Guarantee are dependent upon and subject to the express condition that the CLIENT maintains the PASP during the entire Performance Guarantee Period.

2.4    Termination: See Section 4.7 of the Agreement.

Table B.2 – PASP Payment Schedule

| Annual Period | Annual Payments ($) |
|---|---|
| 1 | $29,105.77 |
| 2 | $29,978.94 |
| 3 | $30,878.31 |
| 4 | $31,804.66 |
| 5 | $32,758.80 |
| 6 | $34,009.09 |
| 7 | $35,316.39 |
| 8 | $37,794.97 |
| 9 | $39,233.33 |
| 10 | $41,915.84 |
| 11 | $43,496.37 |
| 12 | $46,398.45 |
| 13 | $48,133.14 |
| 14 | $51,271.60 |
| 15 | $53,173.35 |

By signing below, this Exhibit B is attached to and made a part of the Agreement between SIEMENS and the CLIENT.

CLIENT:    City of Cleveland, MS        SIEMENS:    Siemens Industry, Inc.

Signature:    _Billy Nowell_            Signature:    _____
Printed Name:    Billy Nowell          Printed Name:    George T. Burck, JR.
Title:    Mayor                        Title:    Director, SOX & ICS
Date:    _____              Date:    _5/30/12_

approved by legal
molly m. foley

Siemens Industry, Inc., Building Technologies Division
Exhibit B - Payment Schedules                                    v.080911

Exhibit C – Performance Assurance
City of Cleveland, MS

The following Articles and Tables are hereby included and made part of this Exhibit C:

Article 1: Summary of Articles and Total Guaranteed Savings

| | |
|---|---|
| Article 1 | Summary of Articles and Total Guaranteed Savings |
| Article 2 | Measurement and Verification Options |
| Article 3 | Performance Guarantee Period Responsibilities of CLIENT |
| Article 4 | Measurement and Verification Plan |
| Article 5 | Baseline Data |
| Article 6 | Utility Rate Structures and Escalation Rates |
| Article 7 | Contracted Baseline Data |
| Appendix 1 | Meter Account List |
| Appendix 2 | Meter Testing Data |
| Appendix 3 | Baseline Consumption Data by Meter Size |
| Appendix 4 | Current Rate Structures for Water and Sewer Services |

Table 1.1 – Total Guaranteed
Savings (Units)

| Performance Period | Billable Usage Increase [1] (kgals) |
|---|---|
| Construction | 0 |
| Annual Period 1 | 97,576 |
| Annual Period 2 | 103,192 |
| Annual Period 3 | 108,809 |
| Annual Period 4 | 114,425 |
| Annual Period 5 | 120,041 |
| Annual Period 6 | 120,041 |
| Annual Period 7 | 120,041 |
| Annual Period 8 | 120,041 |
| Annual Period 9 | 120,041 |
| Annual Period 10 | 120,041 |
| Annual Period 11 | 120,041 |
| Annual Period 12 | 120,041 |
| Annual Period 13 | 120,041 |
| Annual Period 14 | 120,041 |
| Annual Period 15 | 120,041 |
| TOTAL | 1,744,453 |

[1] *"Billable Usage Increase"* means the additional gallons or dollars that are generated by the installation of the Advanced Meter Reading (AMR) system. This value is calculated by using the baseline consumption for the meter population, the existing utility rates, and the existing and proposed meter accuracy test results as described in this Performance Assurance, Exhibit C.

1.1     Table 1.1 shows the CLIENT'S billable usage increase in the units of kilo-gallons for each year of the Agreement.   Table 1.2 shows the billable usage increase in dollars per year. These values are calculated using the units in Table 1.1 and multiplying by the appropriate water and sewer rate structures including the stipulated Escalation Rates found in Article 6. Table 1.2 shows the CIENT'S Operational Savings and Capital Cost Avoidance Savings in dollars which are described in detail in the Tables 2.1, 2.2 and 2.3.

1.2     SIEMENS cannot and does not predict fluctuations in water and sewer rates.  Therefore, the CLIENT and SIEMENS agree that the billable usage increase in dollars for each Annual

Exhibit C – Performance Assurance
City of Cleveland, MS

Period will be calculated by multiplying the verified units of billable usage increase in kgals by the Annual Period's stipulated water and sewer rates and Escalation Rates, Table 6.1, and not the Annual Period's actual water and sewer rates.

1.3    SIEMENS guarantees that the increase in billable water over the Baseline described in Article 5 of Exhibit C, through more accurate measurement, will be equal to or exceed the total Project cost in accordance with Article 7 of Exhibit C.

1.4    The determination of the annual weighted average accuracy of the test sample will follow current best practices, as defined by FEMP Guidelines and the AWWA Manual of Practice M6, unless otherwise agreed by the Parties.

Table 1.2 – Total Guaranteed Savings (Cost)

| Performance Period | Billable Usage Increase $ | Operational Savings $ | Capital Cost Avoidance $ | Total Savings $ |
|---|---|---|---|---|
| Construction | $0 | $0 | $0 | $0 |
| Annual Period 1 | $229,891 | $20,000 | $31,221 | $281,112 |
| Annual Period 2 | $243,114 | $20,600 | $31,221 | $294,935 |
| Annual Period 3 | $256,337 | $21,218 | $31,221 | $308,776 |
| Annual Period 4 | $269,559 | $21,855 | $31,221 | $322,635 |
| Annual Period 5 | $282,783 | $22,510 | $31,221 | $336,514 |
| Annual Period 6 | $282,783 | $23,185 | $31,221 | $337,189 |
| Annual Period 7 | $282,783 | $23,881 | $31,221 | $337,885 |
| Annual Period 8 | $282,783 | $24,597 | $31,221 | $338,601 |
| Annual Period 9 | $282,783 | $25,335 | $31,221 | $339,339 |
| Annual Period 10 | $282,782 | $26,096 | $31,221 | $340,099 |
| Annual Period 11 | $282,783 | $26,878 | $31,221 | $340,882 |
| Annual Period 12 | $282,783 | $27,685 | $31,221 | $341,689 |
| Annual Period 13 | $282,783 | $28,515 | $31,221 | $342,519 |
| Annual Period 14 | $282,782 | $29,371 | $31,221 | $343,374 |
| Annual Period 15 | $282,782 | $30,252 | $31,221 | $344,255 |
| TOTALS | $4,109,511 | $371,978 | $468,315 | $4,949,804 |

Article 2: Measurement and Verification Options

2.1    Measurement and Verification ("M&V") Options: There are five options to measure and verify energy/utility Savings: Option A - Retrofit Isolation: Key Parameter Measurement; Option B - Retrofit Isolation: All Parameter Measurement; Option C - Whole Facility; Option D – Calibrated Simulation; and Option E - Stipulated. Options A through D are part of the IPMVP. Option E-Stipulated is based on industry-accepted engineering standards and is the Option used for calculating Operational Savings.

Option A - Retrofit Isolation: Key Parameter Measurement. Savings are determined by field measurement of the key performance parameter(s) which define the energy use of the FIM's affected system(s) and/or the success of the Project. Measurement frequency ranges from short-term to continuous, depending on the expected variations in the measured parameter and the length of the reporting period. Parameters not selected for field measurement are estimated. Estimates can be based on historical data, manufacturer's specifications, or engineering judgment. Documentation of the source or justification of the estimated parameter is required. The plausible savings error arising from estimation rather than measurement is evaluated. If applicable, the

Exhibit C – Performance Assurance
City of Cleveland, MS

predetermined schedule for data collection, evaluation, and reporting is defined in Exhibit A, Article 3-Performance Assurance Services Program.

Option B – Retrofit Isolation: All Parameter Measurement. Savings are determined by field measurement of the energy use of the FIM-affected system. Measurement frequency ranges from short-term to continuous, depending on the expected variations in the savings and the length of the reporting period. If applicable, the predetermined schedule for data collection, evaluation, and reporting is defined in Exhibit A, Article 3-Performance Assurance Services Program.

Option C - Whole Facility: Savings are determined by measuring energy use at the whole Facility or sub-Facility level. Continuous measurements of the entire Facility's energy use are taken throughout the reporting period. If applicable, the predetermined schedule for data collection, evaluation, and reporting is defined in Exhibit A, Article 3-Performance Assurance Services Program.

Option D - Calibrated Simulation: Savings are determined through simulation of the energy use of the whole Facility, or of a sub-Facility. Simulation routines are demonstrated to adequately model actual energy performance measured in the Facility. This Option usually requires considerable skill in calibrated simulation. If applicable, the predetermined schedule for data collection, evaluation, and reporting is defined in Exhibit A, Article 3-Performance Assurance Services Program.

Option E – Stipulated: This Option is the method of measurement and verification applicable to FIMS consisting either of Operational Savings or where the end use capacity or operational efficiency; demand, energy consumption or power level; or manufacturer's measurements, industry standard efficiencies or operating hours are known in advance, and used in a calculation or analysis method that will stipulate the outcome. Both CLIENT and SIEMENS agree to the stipulated inputs and outcome(s) of the analysis methodology. Based on the established analytical methodology the Savings stipulated will be achieved upon completion of the FIM and no further measurements or calculations will be performed during the Performance Guarantee Period. If applicable, the methodology and calculations to establish Savings value will be defined in Section 4.6 of this Exhibit C.

2.2     Table 2.1 below summarizes the first Annual Period's Guaranteed Savings (See Article 1, Tables 1.1 and 1.2) utilizing the applicable Measurement and Verification Options as applied to the referenced FIMs valued pursuant to the agreed upon amounts identified in Article 6 hereof.

Table 2.1 – Savings for First Annual Period by Option

| FIM | Energy/Utility Savings $ | | | | | | Operational Savings $ | Total Savings $ |
| | Measurement and Verification Options | | | | | | | |
| | A Retrofit Isolation: Key Parameter Measurement | B Retrofit Isolation: All Parameter Measurement | C Whole Facility | D Calibrated Simulation | E Stipulated | Total Energy/Utility Savings | E Stipulated | |
| Water Meters | $229,891 | $0 | $0 | $0 | $0 | $229,891 | $51,221 | $281,112 |

2.3     Table 2.2 identifies the source of Operational Savings defined and quantified by the Parties. The Parties affirm that such amounts are Stipulated Savings for purposes of calculating Annual Realized Savings and acknowledge that the Guaranteed Savings identified herein have been based on CLIENT'S affirmation. OPERATIONAL SAVINGS

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                                        v.012712

Exhibit C – Performance Assurance
City of Cleveland, MS

SHALL NOT BE MEASURED OR MONITORED DURING THE PERFORMANCE GUARANTEE PERIOD.

Table 2.2 - Source of Operational Savings

| Account/Vendor | Description | Annual Cost $ | # of Annual Periods Savings Are Applied | Annual Savings Period Begin |
|---|---|---|---|---|
| Utility Contractor | Removing Meter Reading from existing contract with 3rd party Utility Contractor | $20,000 | 15 | 1 |
| Water Meter Supplier | Capital Off-Set Savings – Avoided Capital Costs in Upgrading the Water Meters from material cost | $31,221 | 15 | 1 |

2.4     SIEMENS has explained to the CLIENT and the CLIENT has satisfied itself as to how Operational Savings are incorporated into the Annual Realized Savings.

2.5     The Escalation Rate applicable to the Operational Savings is 3%.

Article 3: Performance Guarantee Period Responsibilities of the CLIENT
In addition to the CLIENT'S responsibilities under Article 6 of the Agreement, this Article details the responsibilities of the CLIENT in connection with the management and administration of the Performance Guarantee.

3.1     The CLIENT will provide a representative at each Facility to coordinate work and provide required data described below.

3.2     The CLIENT will provide SIEMENS with accurate operating information as defined below and in the Contracted Baseline article of this Exhibit C during each Annual Period, within thirty (30) days of any Material Change that may increase or decrease water usage.

a)     Annually provide monthly number of water meter accounts
b)     Annually provide monthly database records of billing information including but not limited to metering dates, billing date, billed water, billed cost, meter size, meter number and address within local, state and federal privacy limitations. This information shall only be used for the sole purposes of this Agreement.
c)     Annually provide copies of all water and sewer rate schedules used for billing during the previous 12 month period if changed from the previous year.
d)     Annually provide monthly purchased, pumped, and/or distributed water volumes from the water plant records

3.3     CLIENT will provide SIEMENS with the following data within thirty (30) days of receipt by CLIENT or provide access to utility vendor information.

(a)     Number of water meter accounts by size
(b)     Summary billing information on the amount of water sold by meter size
(c)     Water volume purchased, pumped and distributed from the water plant records

3.4     If required for the Work, CLIENT will provide telephone/data remote access, through SIEMENS Insight® software package or otherwise, as SIEMENS reasonably requests. All

Exhibit C – Performance Assurance
City of Cleveland, MS

charges related to telephone/data line installation, activation and communication services are the responsibility of the CLIENT.

3.5    If required for the Work, CLIENT will provide and coordinate utility meter upgrade for interface with SIEMENS metering and data collection.    All charges related for these upgrades are the responsibility of the CLIENT.

3.6    CLIENT will annually assist with the meter testing, including providing a listing of all meters installed in the system, and providing access, notification and scheduling of meter replacements as deemed necessary by the CLIENT.

Article 4: Measurement and Verification Plan

The following information is applicable to this Agreement:
    Article 4.1    General Overview
    Article 4.2    Option A - Retrofit Isolation: Key Parameter Measurement
    Article 4.3    Option B - Retrofit Isolation: All Parameter Measurement
    Article 4.4    Option C - Whole Facility
    Article 4.5    Option D - Calibrated Simulation
    Article 4.6    Option E – Stipulated-Energy/Utility Savings

4.1    General Overview –
    The purpose of the Measurement and Verification (M&V) Plan is to identify the methods, measurements, procedures and tools that will be used to verify the Savings for each FIM which has energy/utility Savings. Savings are determined by comparing prior usage, consumption or efficiencies (defined as the "Baseline") against the post-FIM implementation usage, consumption or efficiencies. The Baseline usage, consumption or efficiencies are described in this Exhibit C, Article 5. The post-FIM implementation usage, consumption or efficiencies is defined as the Contracted Baseline and are described in this Exhibit C, Article 7.

4.2    Option A - Retrofit Isolation: Key Parameter Measurement

4.2.1    Automatic Meter Reading

The Performance Guarantee applicable to this FIM and to the M&V process for this FIM is that a new, positive displacement, residential water meter will mechanically wear in response to two primary factors: the amount of cumulative water and age. Meters with greater amounts of cumulative water measured at any given time are likely to be less accurate than meters with lower accumulated reading due to increased wear accompanying the increased amount of measured water. Age is also a contributing factor in meter accuracy. In the M&V phase, the bulk of the meters will be the same age, thus targeting high cumulative flow meters is justified in addition to a sampling approach for the total population of meters.

Meter testing will be performed on a sampling of residential meters (2" and smaller) annually to confirm that the meters maintain the desired level of accuracy.

Refer to the guaranteed accuracy tables, Table 5.7 – Existing Meter Accuracy and Table 7.2 – Proposed Meter Accuracy. The meter information will be tested to AWWA standards and the sampling approach provides a high confidence level that the meters are maintaining the desired accuracies.

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                                                    v.012712

Exhibit C – Performance Assurance
City of Cleveland, MS

Annually, throughout the Performance Guarantee Period, the CLIENT will provide a randomized composite list of current meters in electronic format. SIEMENS will remove, replace and test a sample of these meters for accuracy. The meters will be randomly selected based on a sort of the meter's cumulative water (water measured over its lifetime), such that the sample is representative of the entire meter population with meters in the low, intermediate and high cumulative flow levels. The sampling guidelines of Table 4.2a will be used to select the appropriate number of meters to be tested.

The accuracy tests will be based on AWWA standards for testing residential water meters per AWWA Manual M6. The formulation for that testing is as follows:

For a true test of a water meter at all flow rates, AWWA standards recommend first testing low, medium, and high flow rates and then calculating the aggregate meter efficiency by weighted formula. The three test points (High, Med, and Low flow) are weighted 15%, 70%, and 15%. The formula for meter accuracy is as follow:

> (15% x Measured Efficiency @ High flow)
> + (70% x Measured Efficiency @ Medium flow)
> + (15% x Measured Efficiency @ Low flow)
> Average Weighted Efficiency of the Meter*

(*reference: AWWA Meter Manual M6, Fourth Edition; pg 60, "Meter Testing")

The tested meters will be subsequently returned to the water authority for use as future maintenance replacements, reactivations, or for new customer accounts if the tested condition is within acceptable meter performance parameters as determined by SIEMENS. Otherwise the tested meters will be returned to the manufacturer for repair under warranty and then returned to the CLIENT's inventory.

The sample size for the random testing is selected to correspond to an 80% confidence level and a 20% precision level as a starting point. The specific selection of these meters is performed by a random number generator that arbitrarily selects accounts from the Baseline meter account list.

| Table 4.2a Sampling Guidelines | |
|---|---|
| Confidence: | 80% |
| Precision: | 20% |
| Population: | Number of Samples |
| 1 | 1 |
| 2 | 2 |
| 3 | 3 |
| 4 | 3 |
| 5-6 | 4 |
| 7-9 | 5 |
| 10-13 | 6 |
| 14-19 | 7 |
| 20-29 | 8 |
| 30-49 | 9 |
| 50-110 | 10 |
| >110 | 11 |

The total count of meters to be tested is the algebraic sum of the targeted sample and the random sample.

Exhibit C – Performance Assurance
City of Cleveland, MS

If the meters tested within any Annual Period are above the guaranteed accuracy listed in Table 7.2 – Proposed Meter Accuracy, the meter accuracy will be deemed acceptable. In the event that the average tested meter accuracy is below the guaranteed accuracy, SIEMENS will conduct a review of the test data. Any meter that tests below the manufacturer's accuracy guarantee will be replaced through the manufacturer's warranty process. The test results will be removed from the average and an additional round of testing at SIEMENS' expense will be conducted to determine if the meters are reading inaccurately or if there is a warranty issue with the meters.

If the additional testing is performed and SIEMENS determines that the results do not prove to be equal or greater than the guaranteed accuracy, SIEMENS may discontinue the testing and enter into the issue resolution process. If the meters are performing below the manufacturers warranted accuracy range, SIEMENS will assist CLIENT with obtaining replacement meters through the warranty process with the manufacturer. If the meters are performing below the guaranteed accuracy, but within the manufacturers warranted accuracy range, SIEMENS will accept the financial responsibility as calculated in the Annual Performance Assurance Report. The revenue calculation will be based on the difference between the guaranteed accuracy as defined in Table 7.2 – Proposed Meter Accuracy and the results of the sample testing for that Annual Period. The revenue calculation will be based on the dollar rate schedule contained in the Baseline data listed below in Table 6.1 – Water Rate Structures.

As mentioned, the calculation of total additional water billed resulting from the FIM will be based on a comparison between the average efficiency of the old meter population (those meters in the Baseline) and the tested efficiency of the new meters. The increase in efficiency (differential meter efficiency) is multiplied by the Baseline annual cumulative water for the system or meter size grouping, as applicable. The result is the amount of recaptured water for the system or that meter group. This process is repeated for each meter group in the Baseline listing, if applicable. The sum of these amounts of reclaimed water is the total amount of unbilled water under the Performance Guarantee. This calculated amount of reclaimed water is compared to the amount of reclaimed water guaranteed. If the calculated amount is higher than the guaranteed accuracy, then the Performance Guarantee is deemed achieved for that Annual Period.

Any sewerage revenue associated with the reclaimed water calculated will be included in any revenue reconciliation and is considered part of the Performance Guarantee. This approach ensures the CLIENT that the projected performance will be maintained throughout the term of the Performance Guarantee Period.

Annually SIEMENS will present these M&V results to the CLIENT, and then the Parties will jointly present the results to the City board or council.

The data presented below are key parameters that affected the amount of consumption included in the baselines for this project. They are for information purposes only and do not impact the guarantee for this project.

Population, installed meters and the interaction of the two are the key indicators that the capability of the water system to sell water is maintained.

If the population increases, it is reasonable to assume that the water consumption may increase. Alternately, if the population decreases, it is reasonable to assume water consumption may decrease through no fault of SIEMENS.

Installed meters = 6,045

Exhibit C – Performance Assurance
City of Cleveland, MS

If the number of installed meters increases, it is reasonable to assume that the water consumption may increase. Alternately, if the meter population decreases, it is reasonable to assume the district water consumption may decrease through no fault of SIEMENS.

The amount of annual rainfall can affect the overall consumption by changing the amount of irrigation required to keep lawns healthy. For the Baseline Period, the amount of precipitation was:

Annual Precipitation = 55.17 inches

The average rainfall (1971-2000) for the CLIENT'S location is approximately 35.99 inches, based on data provided by the National Oceanic and Atmospheric Administration (NOAA). If the rainfall increases, there should be less usage for irrigation; conversely if it is a particularly dry year, there should be an increase in irrigation through no fault of SIEMENS.

The population and the number of installed meters are key indicators of the capability of the system to provide water. However, if one is reduced and the other increased, a method to evaluate whether the system's capability has increased or decreased may be required. SIEMENS will use the following Table 4.2b to evaluate whether the system has effectively increased or decreased.

The basis of the calculation is that meter size is an indication of flow area. If the flow area is greater, then it is reasonable to assume that more flow can be provided than through smaller meters.

Table 4.2b

| | | | Financial Summary | | | |
|---|---|---|---|---|---|---|
| Size | Base Year Number of Meters | Base Year Calculation | Post Installation Completed Year, Calculation | Post Installation Year,Number of Meters | Post Year Calculation | Post Calculation |
| 0.75 | 5,441 | 0.75 x 0.75 x 5441 = | 3,061 | AAA | 3060.5625 x 3060.5625 x AAA = | 0.5625 x AAA |
| 1 | 465 | 1 x 1 x 465 = | 465 | BBB | 465 x 465 x BBB = | 1 x BBB |
| 1.5 | 72 | 1.5 x 1.5 x 72 = | 162 | CCC | 162 x 162 x CCC = | 2.25 x CCC |
| 2 | 41 | 2 x 2 x 41 = | 164 | DDD | 164 x 164 x DDD = | 4 x DDD |
| 3 | 16 | 3 x 3 x 16 = | 144 | EEE | 144 x 144 x EEE = | 9 x EEE |
| 4 | 6 | 4 x 4 x 6 = | 96 | FFF | 96 x 96 x FFF = | 16 x FFF |
| 6 | 3 | 6 x 6 x 3 = | 108 | GGG | 108 x 108 x GGG = | 36 x GGG |
| 8 | 1 | 8 x 8 x 1 = | 64 | HHH | 64 x 64 x HHH = | 64 x HHH |
| 10 | 0 | 10 x 10 x 0 = | 0 | III | 0 x 0 x III = | 100 x III |
| TOTALS | 6,045 | | 4,264 | SUM(AAA-III) | | SUM |
| IF SUM > 4,264 then the system capacity is assumed greater or equal to the base year. | | | | | | |

The potential for sufficient increased revenues of the CLIENT from water and sewer charges will be confirmed to meet or exceed the Baseline revenues by verifying that the meter size calculation as presented in Table 4.2b for any Annual Period is greater than or equal to the base year. If any of these factors are not maintained, the absolute value of the water sold cannot be tied to accuracy improvements. If any of these key indicators are not maintained for a year during the Performance Guarantee Period, the Baseline volume of water will prevail and the predicted

Exhibit C – Performance Assurance
City of Cleveland, MS

revenue and savings will be stipulated to have occurred as guaranteed. If the meter size calculation shows a lower potential for water sales than the Baseline year, the projected savings will be stipulated to have occurred.

4.3    Option B - Retrofit Isolation: All Parameter Measurement: Not Applicable

4.4    Option C - Whole Facility: Not Applicable

4.5    Option D – Calibrated Simulation: Not Applicable

4.6    Stipulated Utility Savings

4.6.1    Automatic Meter Reading

The reported operational savings used in the calculations for this FIM are stipulated for each Annual Period of the Performance Guarantee Period and were mutually agreed upon by the CLIENT and SIEMENS after discussion and review. The operational savings are agreed to occur by reducing the effort associated with the Baseline manual meter reading and the reduction in overall staff required to perform monthly meter reading tasks.

- Article 5: Baseline Data

5.1    The year selected as the Baseline Period starts on September 2009 and ends on August 2010. Table 5.1 outlines the water consumption that occurred during this Baseline Period. This Baseline consumption will be used as the reference for comparing the system's consumption during the Performance Guarantee Period in order to determine the Annual Realized Savings.

As mentioned in Section 4.2.1, the calculation of total additional billable water resulting from the AMR FIM will be based on a comparison between the average accuracy of the old meter population (those meters in the Baseline) and the tested accuracy of the new meters. The increase in accuracy (differential meter accuracy) is multiplied by the Baseline annual cumulative water for the system or meter size grouping, as applicable. The result is the amount of recaptured water for the system or that meter group. The following table shows the results of the Baseline analysis and shows the amount of recaptured water for the system associated with the given meter sizes and classifications.

Table 5.1 AMR Baseline Consumption

| Descriptions | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller | 418,829 | 89.60% | 375,271 | 98.50% | 412,547 | 37,276 | $88,847 |
| 202 Water SM - 1" and smaller | 64,961 | 89.60% | 58,205 | 98.50% | 63,987 | 5,782 | $13,780 |
| 202 Water 1.5" | 11,721 | 93.90% | 11,006 | 98.50% | 11,545 | 539 | $1,285 |
| 202 Water 2" | 23,019 | 93.80% | 21,592 | 98.50% | 22,674 | 1,082 | $2,579 |
| 203 Water SM - 1" and smaller | 83,041 | 89.60% | 74,405 | 98.50% | 81,796 | 7,391 | $35,231 |
| 204 Water SM - 1" and smaller | 3,080 | 89.60% | 2,760 | 98.50% | 3,034 | 274 | $1,307 |
| 204 Water 1.5" | 144 | 93.90% | 135 | 98.50% | 142 | 7 | $32. |

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                                                    v.012712

Exhibit C – Performance Assurance
City of Cleveland, MS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 204 Water 2" | 1,538 | 93.80% | 1,443 | 98.50% | 1,515 | 72 | $345 |
| 100 Sewer SM - 1" and smaller | 446,578 | 89.60% | 400,134 | 98.50% | 439,879 | 39,745 | $76,127 |
| 100 Sewer 1.5" | 8,289 | 93.90% | 7,783 | 98.50% | 8,164 | 381 | $730 |
| 100 Sewer 2" | 11,626 | 93.80% | 10,905 | 98.50% | 11,451 | 546 | $1,046 |
| 101 Sewer SM - 1" and smaller | 50,256 | 89.60% | 45,029 | 98.50% | 49,502 | 4,473 | $8,567 |
| 101 Sewer 1.5" | 144 | 93.90% | 135 | 98.50% | 142 | 7 | $13 |
| 101 Sewer 2" | 29 | 93.80% | 27 | 98.50% | 28 | 1 | $2 |
| TOTALS | 1,123,2553 | | 7,400,083,930 | | 106,406 | 97,5766 | $229,891 |

*This process is repeated for each meter group in the Baseline listing, if applicable. The sum of these amounts of reclaimed water is the total amount of unbilled water under the Performance Guarantee.*

5.2 The performance Baseline used for ongoing comparison of future meter test results is as follows:

(a) Baseline year (full 12 months) – March 2010 to February 2011
(b) Specific meter accounts included in the Baseline are attached in Appendix 1.
(c) The Baseline meter testing data are included as Appendix 2.
(d) Details of annual water consumed for a consecutive 12 month period of each tested meter account, and a grand total of water consumed by these accounts, is included in Appendix 3. Also included is a tally of the total number of meter accounts by meter size in the baseline survey list. These baseline accounts remain fixed throughout the guarantee period and are the basis for comparison throughout the entire guarantee period.
(e) The CLIENT'S water and sewer billing rate schedules in force during the Baseline Period are used for revenue calculations. This will be the basis for any financial calculations henceforth, and not a water billing rate schedule from any other year.

5.3 The Baseline Period is chosen using the most recent 12 months of continuous data available for each account through the existing utility billing system.

5.4 The number of meters and sizes is documented as part of the Baseline. This is to assure that variances in installed meter counts and associated meter sizes are not inconsistent with the Baseline. SIEMENS does not assume responsibility for loss of water consumption within the water district due to declines in installed capability to supply water.

5.5 Variances in population are not considered in the Baseline. SIEMENS does not assume responsibility for loss of water consumption within the water district due to population declines.

5.6 Meter testing was performed on a representative sampling of meters to provide the pre-measurement system average level of accuracy for all meters. The meters were tested to AWWA standards and the sampling approach provides a high confidence level that the meters are indeed inefficient compared to new meter accuracies.

The CLIENT provided a complete account download of historical data for each metered account including monthly consumption, meter size, meter installation data, meter serial number, billed charges, account number, account ID, etc. Using this information and a database of manufacturers' data, the following charts were generated for the current meter population to determine the percentage of size and age ranges across the entire meter population.

Exhibit C – Performance Assurance
City of Cleveland, MS



Based on AWWA guidelines for meter sampling and testing, a random sample of the meters were selected, removed from service, and delivered to a third-party testing facility with the results presented in Appendix 2. The accuracy tests will be based on AWWA standards for testing residential water meters per AWWA Manual M6. For a true test of a water meter at all flow rates, AWWA standards recommend first testing low, medium, and high flow rates and then calculating the aggregate meter efficiency by weighted formula. The three test points (High, Med, and Low flow) are weighted 15%, 70%, and 15%. The formula for meter accuracy is as follow:

(15% x Measured Efficiency @ High flow)
+ (70% x Measured Efficiency @ Medium flow)
+ (15% x Measured Efficiency @ Low flow)
Average Weighted Efficiency of the Meter*

(*reference: AWWA Meter Manual M6, Fourth Edition; pg 60, "Meter Testing")

5.7     The calculation of total additional water billed resulting from the AMR FIM will be based on a comparison between the average efficiency of the old meter population (those meters in the Baseline) and the tested efficiency of the new meters. The increase in efficiency (differential meter efficiency) is multiplied by the Baseline annual cumulative water for the system or meter size grouping, as applicable. The result is the amount of recaptured water for the system or that meter group. This process is repeated for each meter group in the Baseline listing, as applicable. The sum of these amounts of reclaimed water is the total amount of unbilled water under the Performance Guarantee.

The following table shows the estimated efficiencies of the Baseline meters as used in the calculations for this FIM.

Exhibit C – Performance Assurance
City of Cleveland, MS

## Table 5.7 Existing Meter Accuracy over Project Term

| Description | Baseline | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 202 Water SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 202 Water 1.5" | 93.90% | 93.90% | 93.40% | 92.90% | 92.40% | 91.90% | 91.40% | 90.90% |
| 202 Water 2" | 93.80% | 93.80% | 93.30% | 92.80% | 92.30% | 91.80% | 91.30% | 90.80% |
| 203 Water SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 204 Water SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 204 Water 1.5" | 93.90% | 93.90% | 93.40% | 92.90% | 92.40% | 91.90% | 91.40% | 90.90% |
| 204 Water 2" | 93.80% | 93.80% | 93.30% | 92.80% | 92.30% | 91.80% | 91.30% | 90.80% |
| 100 Sewer SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 100 Sewer 1.5" | 93.90% | 93.90% | 93.40% | 92.90% | 92.40% | 91.90% | 91.40% | 90.90% |
| 100 Sewer 2" | 93.80% | 93.80% | 93.30% | 92.80% | 92.30% | 91.80% | 91.30% | 90.80% |
| 101 Sewer SM - 1" and smaller | 89.60% | 89.60% | 89.10% | 88.60% | 88.10% | 87.60% | 87.10% | 86.60% |
| 101 Sewer 1.5" | 93.90% | 93.90% | 93.40% | 92.90% | 92.40% | 91.90% | 91.40% | 90.90% |
| 101 Sewer 2" | 93.80% | 93.80% | 93.30% | 92.80% | 92.30% | 91.80% | 91.30% | 90.80% |

| Description | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 | Year 13 | Year 14 | Year 15 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 202 Water SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 202 Water 1.5" | 90.40% | 89.90% | 89.40% | 88.90% | 88.40% | 87.90% | 87.40% | 86.90% |
| 202 Water 2" | 90.30% | 89.80% | 89.30% | 88.80% | 88.30% | 87.80% | 87.30% | 86.80% |
| 203 Water SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 204 Water SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 204 Water 1.5" | 90.40% | 89.90% | 89.40% | 88.90% | 88.40% | 87.90% | 87.40% | 86.90% |
| 204 Water 2" | 90.30% | 89.80% | 89.30% | 88.80% | 88.30% | 87.80% | 87.30% | 86.80% |
| 100 Sewer SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 100 Sewer 1.5" | 90.40% | 89.90% | 89.40% | 88.90% | 88.40% | 87.90% | 87.40% | 86.90% |
| 100 Sewer 2" | 90.30% | 89.80% | 89.30% | 88.80% | 88.30% | 87.80% | 87.30% | 86.80% |
| 101 Sewer SM - 1" and smaller | 86.10% | 85.60% | 85.10% | 84.60% | 84.10% | 83.60% | 83.10% | 82.60% |
| 101 Sewer 1.5" | 90.40% | 89.90% | 89.40% | 88.90% | 88.40% | 87.90% | 87.40% | 86.90% |
| 101 Sewer 2" | 90.30% | 89.80% | 89.30% | 88.80% | 88.30% | 87.80% | 87.30% | 86.80% |

5.8 Applicable codes - Federal, State (Provincial), County or Municipal codes or regulations are applicable to the use and operation of the Facility. SIEMENS will maintain the current level of Facility compliance relative to applicable codes. Unless specifically set forth in the Scope of Work and Services, Exhibit A, nothing herein should be construed to require SIEMENS to provide additional work or services in the event that the current applicable code or regulation is modified.

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                                    v.012712

Exhibit C – Performance Assurance
City of Cleveland, MS

**Article 6: Utility Rate Structures and Escalation Rates**

6.1    The Total Guaranteed Savings reflected in Table 1.2 above represent the predicted billable usage increase that can be extrapolated from the unbilled water that the new meters will track (as detailed in Table 1.1) when the unbilled water is converted to a dollar figure based on the formulas herein.  Table 1.1 is provided to show the total system benefits on an annual basis for the term of the Agreement.

However, in order to predict the billable usage increase in dollars, the Client was consulted to determine the mutually-agreed annual rate increase to be used in these calculations. These numbers are based on the historical increases imposed by CLIENT, as well as planned future increases. Using the Baseline rate structure included in Appendix 4, the following Table 6.1 was generated to show the rate structures used in the calculations for the Performance Guarantee Period.

Table 6.1 Water Rate Structure over Project Term

| Description | Baseline | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water SM - 1" and smaller (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water 1.5" (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water 2" (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 203 Water SM - 1" and smaller (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water SM - 1" and smaller (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water 1.5" (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water 2" (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 100 Sewer SM - 1" and smaller (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 100 Sewer 1.5" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 100 Sewer 2" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer SM - 1" and smaller (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer 1.5" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer 2" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                                    v.012712

**Exhibit C – Performance Assurance**
City of Cleveland, MS

| Description | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 | Year 13 | Year 14 | Year 15 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water SM - 1" and smaller (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water 1.5" (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 202 Water 2" (per kgal) | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 | $2.38 |
| 203 Water SM - 1" and smaller (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water SM - 1" and smaller (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water 1.5" (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 204 Water 2" (per kgal) | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 | $4.77 |
| 100 Sewer SM - 1" and smaller (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 100 Sewer 1.5" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 100 Sewer 2" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer SM - 1" and smaller (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer 1.5" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |
| 101 Sewer 2" (per kgal) | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 | $1.92 |

### Article 7: Contracted Baseline Data

7.1  The following criteria detail the Facility operating parameters that are required to be implemented on the Guarantee Date or on such time as agreed upon by the Parties. This specific configuration of Facility operating parameters is the Contracted Baseline and failure of the CLIENT to maintain the Contracted Baseline may result in a Material Change which may require a modification of the Performance Guarantee pursuant to Article 4 of the Agreement.

(a)  Water quality at or above average quality over the most recent 12 month period;
(b)  Source of water supply at or above average quality water over the most recent 12 month period from previous source of water supply used;
(c)  Water distribution integrity at or above Baseline maintenance levels; and,
(d)  Meter/AMR system compatibility with the new system.

7.2  Meter testing will be performed on a representative sampling of meters to provide the post-measurement system average level of accuracy for all meters. Based on AWWA guidelines for meter sampling, a random sample of the meters will be selected, removed from service, and delivered to a third-party testing facility. The accuracy tests will be based on AWWA standards for testing residential water meters per AWWA Manual M6. For a true test of a water meter at all flow rates, AWWA standards recommend first testing low, medium, and high flow rates and then calculating the aggregate meter efficiency by weighted formula. The three test points (High, Med, and Low flow) are weighted 15%, 70%, and 15%. The formula for meter accuracy is as follow:

(15% x Measured Efficiency @ High flow)
+ (70% x Measured Efficiency @ Medium flow)
+ (15% x Measured Efficiency @ Low flow)
Average Weighted Efficiency of the Meter*
(*reference: AWWA Meter Manual M6, Fourth Edition; pg 60, "Meter Testing")

Exhibit C – Performance Assurance
City of Cleveland, MS

The following Table 7.2 shows the estimated efficiencies of the water meters throughout the Performance Guarantee Period.

Table 7.2 Proposed Meter Accuracy during Performance Guarantee Period

| Description | Baseline | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 202 Water SM - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 202 Water 1.5" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 202 Water 2" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 203 Water 5M - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 204 Water 5M - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 204 Water 1.5" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 204 Water 2" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 100 Sewer SM - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 100 Sewer 1.5" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 100 Sewer 2" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 101 Sewer SM - 1" and smaller | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 101 Sewer 1.5" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |
| 101 Sewer 2" | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.50% | 98.00% | 97.50% |

| Description | Year 8 | Year 9 | Year 10 | Year 11 | Year 12 | Year 13 | Year 14 | Year 15 |
|---|---|---|---|---|---|---|---|---|
| 201 Water SM - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 202 Water 5M - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 202 Water 1.5" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 202 Water 2" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 203 Water 5M - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 204 Water 5M - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 204 Water 1.5" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 204 Water 2" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 100 Sewer SM - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 100 Sewer 1.5" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 100 Sewer 2" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 101 Sewer SM - 1" and smaller | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 101 Sewer 1.5" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |
| 101 Sewer 2" | 97.00% | 96.50% | 96.00% | 95.50% | 95.00% | 94.50% | 94.00% | 93.50% |

Siemens Industry, Inc., Building Technologies Division
Exhibit C – Performance Assurance                    v.012712

Exhibit C – Performance Assurance
City of Cleveland, MS

This Exhibit C, comprised of 16 pages plus Appendices, is attached to and made a part of the
Agreement between SIEMENS and the CLIENT. BY SIGNING BELOW, THE PARTIES CONFIRM THAT
THEY HAVE REVIEWED THE INCLUDED MEASUREMENT AND VERIFICATION OPTIONS AND THEIR
APPLICATION TO BE USED IN CALCULATING SAVINGS UNDER THE AGREEMENT.

CLIENT:          City of Cleveland, MS          SIEMENS:          Siemens Industry, Inc.

Signature:  _Billy Nowell_____          Signature: _____
Printed Name: _____          Printed Name: ___George T. Burck, JR.___
Title: _____          Title: ___Director, SOX & ICS___
Date: _____          Date: ___5/30/12___

approved by legal
molly m foley

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| ACCOUNT NUMBER | SERVICE ADDRESS | METER NUMBER | ROUTE | WATER | SEWER | CLASS | ROW_ID | PREVIOUS READ |
|---|---|---|---|---|---|---|---|---|
| 1 | 601 TC FAYETTE DAVIS | 14232353 | 001-001-000 | 202 | 100 | 002 | 2326 | 1292 |
| 2 | 603 FAYETTE DAVIS | 13268744 | 001-002-000 | 202 | 100 | 002 | 2328 | 1015 |
| 4 | 501 HILLCREST CR | 9131610 | 001-004-000 | 201 | 100 | 001 | 3109 | 4675 |
| 5 | 503 HILLCREST CR | 52504543 | 001-005-000 | 201 | 100 | 001 | 12589 | 1947 |
| 6 | 505 HILLCREST CR | 65744887 | 001-006-000 | 201 | 100 | 001 | 1789 | 572 |
| 7 | 507 HILLCREST CR | 14490268 | 001-007-000 | 201 | 100 | 001 | 9844 | 3167 |
| 8 | 511 HILLCREST CR | 62005915 | 001-008-000 | 201 | 100 | 001 | 6681 | 370 |
| 9 | 516 HILLCREST CR | 47447556 | 001-010-000 | 201 | 100 | 001 | 12801 | 154 |
| 10 | 513 HILLCREST CR | 65879463 | 001-009-000 | 908 | 100 | 001 | 6798 | 590 |
| 11 | 518 HILLCREST CR | 10271509-B | 001-011-000 | 201 | 100 | 001 | 15985 | 3333 |
| 12 | 520 HILLCREST CR | 12397381 | 001-012-000 | 201 | 100 | 001 | 6863 | 2013 |
| 13 | 517 HILLCREST CR | 13 | 001-013-000 | 1 | 1 | 001 | 7813 | 7973 |
| 14 | 522 HILLCREST CR | M735031 | 001-015-000 | 201 | 100 | 001 | 2691 | 4408 |
| 15 | 519 HILLCREST CR | 15 | 001-014-000 | 201 | 100 | 001 | 1173 | 8115 |
| 16 | 521 HILLCREST CR | 58921056 | 001-017-000 | 201 | 100 | 001 | 3481 | 1690 |
| 17 | 524 HILLCREST CR | 708173i | 001-016-000 | 1 | 1 | 001 | 5552 | 4985 |
| 18 | 526 HILLCREST CR | 10271510 B | 001-018-000 | 201 | 100 | 001 | 16668 | 1864 |
| 19 | 523 HILLCREST CR | 36877504 | 001-019-000 | 201 | 100 | 001 | 9768 | 214 |
| 20 | 625 HILLCREST CR | 12693008 | 001-020-000 | 201 | 100 | 001 | 4224 | 4281 |
| 21 | 528 HILLCREST CR | 10405206-B | 001-021-000 | 201 | 100 | 001 | 4993 | 7237 |
| 22 | 627 HILLCREST CR | 11720162-B | 001-022-000 | 201 | 100 | 001 | 1006 | 11856 |
| 23 | 530 HILLCREST CR | 71182160 | 001-024-000 | 201 | 100 | 001 | 3425 | 121 |
| 24 | 531 HILLCREST CR | 12412269 | 001-023-000 | 201 | 100 | 001 | 7513 | 973 |
| 25 | 534 HILLCREST CR | 256000 | 001-026-000 | 201 | 100 | 001 | 10362 | 8204 |
| 26 | 535 HILLCREST CR | 62496176 | 001-025-000 | 201 | 100 | 001 | 10818 | 569 |
| 27 | 537 HILLCREST CR | 62496176 | 001-027-000 | 201 | 100 | 001 | 12223 | 131 |
| 28 | 538 HILLCREST CR | M245009-B | 001-028-000 | 201 | 100 | 001 | 14911 | 8332 |
| 29 | 538 HILLCREST CR | 53515015 | 001-029-000 | 201 | 100 | 001 | 16545 | 1371 |
| 30 | 541 HILLCREST CR | 12360265 | 001-030-000 | 201 | 100 | 001 | 798 | 1986 |
| 31 | 540 HILLCREST CR | 31 | 001-031-000 | 201 | 100 | 001 | 16349 | 5528 |
| 32 | 649 HILLCREST CR | 7726276-B | 001-032-000 | 201 | 100 | 001 | 5430 | 1909 |
| 33 | 551 HILLCREST CR | 10346001 | 001-033-000 | 201 | 100 | 001 | 10938 | 7228 |
| 34 | 542 HILLCREST CR | 107570551 | 001-034-000 | 1 | 1 | 001 | 5167 | 6179 |
| 35 | 657 HILLCREST CR | 10758705 | 001-035-000 | 201 | 100 | 001 | 3527 | 4918 |
| 36 | 559 HILLCREST CR | 11925114 | 001-036-000 | 201 | 100 | 001 | 1723 | 2661 |
| 37 | 561 HILLCREST CR | 62769890 | 001-037-000 | 201 | 100 | 001 | 10376 | 553 |
| 38 | 563 HILLCREST CR | 12581793 | 001-038-000 | 201 | 100 | 001 | 11186 | 2414 |
| 39 | 565 HILLCREST CR | 13267894 | 001-039-000 | 201 | 100 | 001 | 3605 | 3460 |
| 40 | 567 HILLCREST CR | 44600818 | 001-040-000 | 1 | 1 | 001 | 4865 | 334 |
| 41 | 569 HILLCREST CR | 14598155 | 001-041-000 | 201 | 100 | 001 | 12611 | 1689 |
| 42 | 573 HILLCREST CR | 13603343 | 001-042-000 | 201 | 100 | 001 | 5103 | 4391 |
| 43 | 664 HILLCREST CR | 64170225 | 001-043-000 | 1 | 1 | 001 | 6527 | 3898 |
| 44 | 560 HILLCREST CR | 53465513 | 001-044-000 | 201 | 100 | 001 | 12068 | 1114 |
| 45 | 558 HILLCREST CR | 69957989 | 001-045-000 | 201 | 100 | 001 | 16587 | 372 |
| 46 | 554 HILLCREST CR | 12693011-B | 001-046-000 | 201 | 100 | 001 | 604 | 4660 |
| 47 | 552 HILLCREST CR | 47 | 001-047-000 | 201 | 100 | 001 | 3221 | 4328 |
| 48 | | | 001-048-000 | 201 | 100 | 001 | 10031 | 935 |
| 49 | 548 HILLCREST CR | M473229-B | 001-049-000 | 201 | 100 | 001 | 17072 | 3789 |
| 50 | 546 HILLCREST CR | 543414760 | 001-050-000 | 201 | 100 | 001 | 7315 | 1441 |
| 51 | 519 REED DRIVE | M260210 | 001-051-000 | 201 | 100 | 001 | 4312 | 3503 |
| 52 | 518 REED DRIVE | 62769637 | 001-052-000 | 201 | 100 | 001 | 14399 | 574 |
| 53 | 514 REED DRIVE | 54491705 | 001-053-000 | 201 | 100 | 001 | 3887 | 1290 |
| 54 | 517 REED DRIVE | 54 | 001-054-000 | 201 | 100 | 001 | 5736 | 902 |
| 55 | 512 REED DRIVE | 36877583 | 001-055-000 | 201 | 100 | 001 | 11911 | 633 |
| 56 | 510 REED DRIVE | 54170218 | 001-056-000 | 201 | 100 | 001 | 1909 | 1445 |
| 57 | 515 REED DRIVE | 10756701 | 001-057-000 | 201 | 100 | 001 | 7071 | 3582 |
| 58 | 506 REED DRIVE | 35875876 | 001-058-000 | 1 | 1 | 001 | 13510 | 77 |
| 59 | 513 REED DRIVE | 59 | 001-059-000 | 201 | 100 | 001 | 15559 | 4014 |
| 60 | 504 REED DRIVE | 12693010 | 001-060-000 | 201 | 100 | 001 | 11995 | 3891 |
| 61 | 511 REED DRIVE | M756390-B | 001-061-000 | 201 | 100 | 001 | 12050 | 4352 |
| 62 | 509 REED DRIVE | 11711857-B | 001-062-000 | 201 | 100 | 001 | 1422 | 3689 |
| 63 | 507 REED DRIVE | 64537232 | 001-063-000 | 201 | 100 | 001 | 8081 | 777 |
| 64 | 502 REED DRIVE | 64 | 001-064-000 | 201 | 100 | 001 | 11004 | 181 |
| 65 | 503 REED DRIVE | 12518071 | 001-065-000 | 201 | 100 | 001 | 3709 | 7241 |
| 66 | 501 REED DRIVE | 11925125-B | 001-066-000 | 201 | 100 | 001 | 9144 | 2934 |
| 67 | 514 HILLCREST CR | 49721150 | 001-067-000 | 201 | 100 | 001 | 10946 | 2207 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| No. | Meter | Street | Account | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 512 | HILLCREST CR | 71703721 | 001-068-000 | 201 | 100 | 001 | 12553 | 163 |
| 69 | 510 | HILLCREST CR | 36877522 | 001-069-000 | 201 | 100 | 001 | 10214 | 933 |
| 70 | 508 | HILLCREST CR | M425493 | 001-070-000 | 201 | 100 | 001 | 12231 | 3116 |
| 71 | 502 | HILLCREST CR | 62656359 | 001-071-000 | 201 | 100 | 001 | 9008 | 665 |
| 72 | 500 | HILLCREST CR | 36877519 | 001-072-000 | 201 | 100 | 001 | 11844 | 152 |
| 73 | 498 | HILLCREST CR | 6416388 | 001-073-000 | 201 | 100 | 001 | 6335 | 1857 |
| 74 | 494 | HILLCREST CR | 53465514 | 001-074-000 | 201 | 100 | 001 | 3827 | 1201 |
| 76 | 602 | N BAYOU | 62658356 | 001-076-000 | 201 | 100 | 001 | 5700 | 925 |
| 77 | 603 | N BAYOU | 62658360 | 001-077-000 | 201 | 100 | 001 | 16702 | 296 |
| 78 | 604 | N BAYOU | 54204326 | 001-078-000 | 201 | 100 | 001 | 5354 | 542 |
| 79 | 606 | N BAYOU | 35875787 | 001-079-000 | 201 | 100 | 001 | 4698 | 340 |
| 80 | 608 | N BAYOU | 62658357 | 001-080-000 | 201 | 100 | 001 | 12279 | 369 |
| 81 | 608 1/2 N BAYOU | | 62658358 | 001-081-000 | 201 | 100 | 001 | 6587 | 154 |
| 82 | 610 1/2 N BAYOU | | 72129170 | 001-082-000 | 201 | 100 | 001 | 16500 | 23 |
| 83 | 610 | N BAYOU | 72129167 | 001-083-000 | 201 | 100 | 001 | 16602 | 17 |
| 84 | 612 | N BAYOU | 62658355 | 001-084-000 | 201 | 100 | 001 | 11662 | 142 |
| 85 | 614 | N BAYOU | 62658362 | 001-085-000 | 201 | 100 | 001 | 812 | 106 |
| 86 | 410 | N CHRISMAN | 61211275 | 001-086-000 | 201 | 100 | 001 | 15212 | 1880 |
| 87 | 622 | N BAYOU | 36877663 | 001-087-000 | 201 | 100 | 001 | 357 | 163 |
| 89 | 626 | N BAYOU | 64537229 | 001-089-000 | 201 | 100 | 00; | 16694 | 260 |
| 90 | 627 GRE N BAYOU | | 13881079 | 001-090-000 | 201 | 100 | 002 | 4728 | 4593 |
| 91 | 629 | N BAYOU | 1024 | 001-091-000 | 201 | 100 | 001 | 14681 | |
| 92 | 633 | N BAYOU | 62658324 | 001-094-000 | 201 | 100 | 001 | 14430 | 49 |
| 93 | 630 | N BAYOU | 62658337 | 001-092-000 | 201 | 100 | 001 | 11050 | 611 |
| 94 | 631 | N BAYOU- OLD THEATER | 10757881 | 001-093-000 | 201 | 100 | 001 | 13426 | |
| 95 | 632 | N BAYOU | 6265834 | 001-095-000 | 201 | 100 | 001 | 700 | 67 |
| 96 | 634 | N BAYOU | 60033977 | 001-096-000 | 201 | 100 | 001 | 1034 | 340 |
| 97 | 636 | N BAYOU | 62658339 | 001-097-000 | 201 | 100 | 001 | 1221 | 483 |
| 98 | 638 | N BAYOU | 62658342 | 001-098-000 | 201 | 100 | 001 | 10829 | 557 |
| 99 | 637 | N BAYOU | 42737348 | 001-099-000 | 906 | 100 | 001 | 9414 | 506 |
| 100 | 639 | N BAYOU | 42737388 | 001-100-000 | 201 | 100 | 001 | 10827 | 329 |
| 101 | 640 | N BAYOU | 62658344 | 001-101-000 | 201 | 100 | 001 | 9226 | 539 |
| 102 | 642 | N BAYOU | 62658347 | 001-102-000 | 201 | 100 | 001 | 3413 | 250 |
| 103 | 644 | N BAYOU | 62658345 | 001-103-000 | 902 | 901 | 001 | 5013 | 840 |
| 104 | 646 | N BAYOU | 62858343 | 001-104-000 | 902 | 901 | 001 | 6758 | 576 |
| 105 | 648 | N BAYOU | 53388242 | 001-105-000 | 201 | 100 | 001 | 12201 | 692 |
| 106 | 652 | N BAYOU | 62658346 | 001-106-000 | 201 | 100 | 001 | 6403 | 624 |
| 107 | 654 | N BAYOU | 62658323 | 001-107-000 | 201 | 100 | 001 | 12052 | 426 |
| 108 | 656 | N BAYOU | 49073253 | 001-108-000 | 201 | 100 | 001 | 8206 | 1318 |
| 109 | 658 | N BAYOU | 31907641 | 001-109-000 | 201 | 100 | 001 | 15621 | 782 |
| 110 | 680 | N BAYOU | 33620284 | 001-110-000 | 201 | 100 | 001 | 7137 | 340 |
| 111 | 682 | N BAYOU | 62658346 | 001-111-000 | 201 | 100 | 001 | 11717 | 664 |
| 112 | 684 | N BAYOU | 62658320 | 001-112-000 | 201 | 100 | 001 | 9994 | 628 |
| 113 | 666 | N BAYOU | 62658319 | 001-113-000 | 201 | 100 | 001 | 7843 | 121 |
| 114 | 681-687 N BAYOU | | 64103979 | 001-114-000 | 202 | 100 | 002 | 68 | 3538 |
| 115 | 1288 | N BAYOU | 37734706 | 001-115-000 | 203 | 1 | 001 | 16295 | 769 |
| 116 | | N BAYOU AT BRIDGE | 8437233 | 001-116-000 | 204 | 1 | 002 | 13046 | 296 |
| 117 | 1296 | N BAYOU | 62658321 | 001-117-000 | 203 | 1 | 001 | 7489 | 293 |
| 118 | 1308 | N BAYOU | 65741059 | 001-118-000 | 203 | 1 | 001 | 11703 | 750 |
| 119 | 605 | DOUGLAS | 13881084 | 001-120-000 | 201 | 100 | 001 | 12080 | 3856 |
| 120 | 609 | DOUGLAS | 13881580 | 001-119-000 | 201 | 100 | 001 | 8295 | 721 |
| 122 | 515 | FREDERICK DR | 72461991 | 001-120-011 | 201 | 100 | 001 | 6862 | |
| 123 | 600 | DOUGLAS | 72461600 | 001-123-000 | 201 | 100 | 001 | 15995 | |
| 124 | 529 | FREDERICK DR | 14012544 | 001-124-000 | 201 | 100 | 001 | 16345 | 2916 |
| 125 | 601 | FREDERICK DR | M 769644 | 001-124-500 | 201 | 100 | 001 | 7969 | 3381 |
| 126 | 602 | FREDERICK DR | 51388248 | 001-126-001 | 201 | 100 | 001 | 8113 | 1257 |
| 127 | 602 | RIDGEWAY DR | 10757602 | 001-127-000 | 201 | 100 | 001 | 11206 | 3672 |
| 128 | 608 | RIDGEWAY DR | 82331151 | 001-128-000 | 201 | 100 | 001 | 4082 | 387 |
| 129 | 609 | RIDGEWAY DR | 14012548 | 001-129-000 | 201 | 100 | 001 | 9432 | 2926 |
| 130 | 607 | RIDGEWAY DR | 14594185 | 001-130-000 | 201 | 100 | 001 | 467 | 1995 |
| 131 | 605 | FREDERICK DR | 14301178 | 001-131-000 | 201 | 100 | 001 | 11959 | 4220 |
| 132 | 606 | FREDERICK DR | 14012548 | 001-132-000 | 201 | 100 | 001 | 8176 | 4075 |
| 133 | 600 | HOLMAN | 71703717 | 001-133-000 | 201 | 100 | 001 | 9354 | 62 |
| 134 | 610-SPR FREDERICK DR | | 14324181 | 001-135-000 | 201 | 1 | 005 | 13062 | 10931 |
| 135 | 610 | FREDERICK DR | 10803466 | 001-134-000 | 201 | 100 | 001 | 13084 | 7089 |
| 136 | 612 | FREDERICK DR | 15145092 | 001-136-000 | 201 | 100 | 001 | 6227 | 4382 |
| 137 | 601 | HOLMAN | 14301185 | 001-137-000 | 201 | 100 | 001 | 1739 | 4213 |
| 138 | 603 | HOLMAN | 14012550 | 001-137-005 | 201 | 100 | 001 | 9188 | 1228 |
| 139 | 606 | HOLMAN | 14301178 | 001-139-000 | 201 | 100 | 001 | 2729 | 4503 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 608 | HOLMAN | 14301175 | 001-140-000 | 201 | 100 | 001 | 12829 | 3372 |
| 141 | 609 | HOLMAN | 14301162 | 001-141-000 | 201 | 100 | 001 | 15137 | 3621 |
| 142 | 700 | ROSEMARY RD | 64597930 | 001-142-000 | 202 | 100 | 004 | 2458 | 58 |
| 143 | 621 | ROSEMARY RD | 62658368 | 001-143-000 | 201 | 100 | 001 | 4204 | 381 |
| 144 | 619 | ROSEMARY RD | 59025307 | 001-144-000 | 201 | 100 | 001 | 10275 | 709 |
| 145 | 615 | ROSEMARY RD | 14596099 | 001-146-000 | 201 | 100 | 001 | 6844 | 1184 |
| 146 | 611 | ROSEMARY RD | 58261802 | 001-149-000 | 201 | 100 | 001 | 3215 | 201 |
| 147 | 617 | ROSEMARY RD | 80430896 | 001-145-000 | 201 | 100 | 001 | 5742 | 1124 |
| 148 | 613 | ROSEMARY RD | 56721056 | 001-147-000 | 201 | 100 | 001 | 15131 | 633 |
| 149 | 612 | ROSEMARY RD | 11820846-B | 001-148-000 | 201 | 100 | 001 | 14954 | 2819 |
| 150 | 609 | ROSEMARY RD | 44833305 | 001-160-000 | 201 | 100 | 001 | 14984 | 252 |
| 152 | 605 | ROSEMARY RD | 62496089 | 001-152-000 | 201 | 100 | 001 | 3129 | 439 |
| 154 | 701 | ROSEMARY RD | 64597933 | 001-155-029 | 201 | 100 | 001 | 9283 | 407 |
| 155 | 604 | ROSEMARY RD | 61211938 | 001-154-000 | 201 | 100 | 002 | 11428 | 2178 |
| 156 | 600 | ROSEMARY RD | 61211840 | 001-156-000 | 201 | 100 | 002 | 12050 | 2008 |
| 157 | 639 | JANE | 62658354 | 001-155-030 | 201 | 100 | 001 | 8291 | 107 |
| 158 | 637 | JANE | 62658326 | 001-158-000 | 201 | 100 | 001 | 1649 | 514 |
| 159 | 635 | JANE | 62658329 | 001-169-000 | 201 | 100 | 001 | 9627 | 481 |
| 160 | 633 | JANE | 54204329 | 001-160-000 | 201 | 100 | 001 | 6062 | 740 |
| 161 | 631 | JANE | 62658328 | 001-161-000 | 201 | 100 | 001 | 15925 | 451 |
| 162 | | | 60028119 | 001-162-000 | 201 | 100 | 001 | 16597 | 36 |
| 163 | 627 | JANE | 62658327 | 001-163-000 | 201 | 100 | 001 | 1175 | 252 |
| 164 | 625 | JANE | 57420269 | 001-164-000 | 201 | 100 | 001 | 9968 | 687 |
| 165 | 623 | JANE | 62658330 | 001-165-000 | 201 | 100 | 001 | 9192 | 224 |
| 166 | 621 | JANE | 62005254 | 001-166-000 | 201 | 100 | 001 | 303 | 173 |
| 167 | 619 | JANE | 62658310 | 001-167-000 | 201 | 100 | 001 | 3421 | 403 |
| 168 | 617 | JANE | 43142079 | 001-168-000 | 201 | 100 | 001 | 8537 | 146 |
| 169 | 615 | JANE | 62658307 | 001-169-000 | 201 | 100 | 001 | 16858 | 365 |
| 170 | 613 | JANE | 62658312 | 001-170-000 | 201 | 100 | 001 | 7728 | 445 |
| 171 | 611 | JANE | 62658309 | 001-171-000 | 201 | 100 | 001 | 11184 | 148 |
| 172 | 609 | JANE | 62658308 | 001-172-000 | 201 | 100 | 001 | 9434 | 785 |
| 173 | 607 | JANE | 62658311 | 001-173-000 | 201 | 100 | 001 | 1559 | 623 |
| 174 | 605 | JANE | 54314787 | 001-174-000 | 201 | 100 | 001 | 10823 | 1088 |
| 175 | 603 | JANE | 62658314 | 001-175-000 | 201 | 100 | 001 | 9565 | 287 |
| 176 | 601 | JANE | 62658331 | 001-176-000 | 201 | 100 | 001 | 9559 | 461 |
| 177 | 600 | JANE | 62658334 | 001-177-000 | 201 | 100 | 001 | 14150 | 1014 |
| 178 | 602 | JANE | 62658317 | 001-178-000 | 201 | 100 | 001 | 12134 | 824 |
| 179 | 604 | JANE | 62658318 | 001-179-000 | 201 | 100 | 001 | 2388 | 1065 |
| 180 | 606 | JANE | 62658315 | 001-180-000 | 201 | 100 | 001 | 1555 | 210 |
| 181 | 608 | JANE | 37734799 | 001-181-000 | 201 | 100 | 001 | 6818 | 279 |
| 182 | 610 | JANE | 35875856 | 001-182-000 | 201 | 100 | 001 | 15194 | 468 |
| 183 | 612 | JANE | 50362867 | 001-183-000 | 201 | 100 | 001 | 7433 | 1407 |
| 184 | 614 | JANE | 62658313 | 001-184-000 | 201 | 100 | 001 | 4712 | 700 |
| 185 | 616 | JANE | 54682137 | 001-185-000 | 201 | 100 | 001 | 9364 | 482 |
| 186 | 618 | JANE | 57662848 | 001-186-000 | 201 | 100 | 001 | 5792 | 570 |
| 187 | 620 | JANE | 62005920 | 001-187-000 | 201 | 100 | 001 | 11723 | 920 |
| 188 | 622 | JANE | 62658316 | 001-188-000 | 201 | 100 | 001 | 7784 | 409 |
| 189 | 624 | JANE | 62658335 | 001-169-000 | 201 | 100 | 001 | 4586 | 358 |
| 190 | 626 | JANE | 62658332-B | 001-190-000 | 201 | 100 | 001 | 2468 | 283 |
| 191 | 630 | JANE | 34625815 | 001-191-000 | 201 | 100 | 001 | 3011 | 337 |
| 192 | 628 | JANE | 62658033 | 001-190-002 | 201 | 100 | 001 | 10660 | 369 |
| 193 | 632 | JANE | 26070137 | 001-193-000 | 201 | 100 | 001 | 8757 | 784 |
| 194 | 634 | JANE | 62658336 | 001-194-000 | 201 | 100 | 001 | 14532 | 316 |
| 195 | 638 | JANE | 44242466 | 001-195-000 | 201 | 100 | 001 | 16604 | 96 |
| 197 | 600 | N BAYOU | 46216985 | 001-197-000 | 201 | 100 | 001 | 14663 | |
| 198 | 309 | W CARPENTER | 13590732 | 001-198-000 | 201 | 100 | 001 | 14855 | |
| 200 | 535 | FERGUSON | 60033978 | 001-200-000 | 201 | 100 | 001 | 828 | 279 |
| 201 | 531 | FERGUSON | 64537434 | 001-201-000 | 201 | 100 | 001 | 1899 | 129 |
| 202 | 529 | FERGUSON | 33734335 | 001-202-000 | 201 | 100 | 001 | 1901 | 409 |
| 203 | 527 | FERGUSON | 62658350 | 001-203-000 | 201 | 100 | 001 | 11644 | 571 |
| 204 | 523 | FERGUSON | 62658349 | 001-204-000 | 201 | 100 | 001 | 14248 | 396 |
| 207 | 517 | FERGUSON | 62005520 | 001-207-000 | 201 | 100 | 001 | 14667 | |
| 209 | 509 | FERGUSON | 62658352 | 001-209-000 | 201 | 100 | 001 | 6581 | 599 |
| 210 | 607-A | FERGUSON | 54612925 | 001-210-000 | 201 | 100 | 001 | 10112 | 596 |
| 211 | 505 | FERGUSON | 58721054 | 001-211-000 | 201 | 100 | 001 | 5204 | 247 |
| 214 | 115 | WILSON | 62658351 | 001-214-000 | 201 | 100 | 0 | 1503 | 408 |
| 215 | 114 | WILSON | 53389246 | 001-215-000 | 201 | 100 | 0 | 14689 | |
| 217 | 109 | WILSON | 90871406 | 001-217-000 | 902 | 901 | 001 | 10586 | 1324 |
| 218 | 107 | WILSON | 61211255 | 001-218-000 | 201 | 100 | 001 | 11339 | 348 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 228 | 519 | FERGUSON | 54533886 | 001-226-000 | 202 | 100 | 004 | 15324 | 645 |
| 229 | 113 | WARD | 62769818 | 001-229-000 | 201 | 100 | 001 | 1897 | 133 |
| 230 | 202 | W CARPENTER | 62726015 | 001-230-000 | 1 | 1 | 002 | 14764 | |
| 231 | 711 | N SHARPE/SIDEWALK RICE | 11721278 | 001-231-099 | 202 | 100 | 002 | 14895 | 1050 |
| 232 | 711 | N SHARPE-N DRIVE RICE | 13590747 | 001-232-000 | 202 | 100 | 002 | 14884 | |
| 233 | RICE | CARPENTER-NEAR STREET | 57662599 | 001-231-098 | 202 | 100 | 002 | 9970 | 98 |
| 234 | | SANDERS CARPENTER-@ STEEL BALL | M790790 | 001-231-097 | 202 | 100 | 002 | 10406 | 632 |
| 236 | 931 | N SHARPE-COUNTY BARN | 54491704 | 001-236-000 | 201 | 100 | 000 | 742 | 3319 |
| 237 | 930 | N SHARPE-HWY DEPT | 6566348 | 001-237-000 | 202 | 100 | 002 | 15501 | |
| 238 | 930 | N SHARPE-HWY DEPT. | 11447577-B | 001-238-000 | 201 | 100 | 002 | 15065 | |
| 239 | 808 | N SHARPE | 61211206 | 001-239-000 | 202 | 1 | 002 | 950 | 474 |
| 241 | 844 | N SHARPE | 14326735 | 001-241-000 | 201 | 100 | 001 | 2274 | 378 |
| 245 | 1004 | CHARLIE CAPPS RD | 62331161 | 000-000-000 | 202 | 100 | 002 | 12853 | 1103 |
| 246 | 700 | N DAVIS | 36877520 | 001-246-000 | 202 | 100 | 002 | 12669 | 611 |
| 247 | 702 | N DAVIS | 14586989 | 001-247-000 | 202 | 100 | 002 | 7509 | 5028 |
| 248 | 708 | N DAVIS | 54170219 | 001-248-000 | 202 | 100 | 002 | 3471 | 1564 |
| 251 | 714 | N DAVIS | 60613656 | 001-251-000 | 202 | 100 | 002 | 3607 | 3044 |
| 252 | 804 | N DAVIS-VFW, S END | M512229 | 001-252-000 | 202 | 100 | 002 | 16287 | 10646 |
| 253 | | 616 (ME N DAVIS | 1176781 | 001-256-000 | 202 | 100 | 002 | 12681 | 20034 |
| 255 | 822 | N DAVIS-REAR ROSEMARY | 10474579 | 001-254-000 | 202 | 100 | 002 | 16770 | 5031 |
| 256 | 912 | N DAVIS | 391074 | 000-000-000 | 202 | 100 | 005 | 2194 | 182 |
| 257 | 912 | N DAVIS-D&L @ MANHOLE | 10837106 | 001-257-005 | 202 | 1 | 005 | 2186 | |
| 258 | 911 | N DAVIS | 1113 | 000-000-000 | 202 | 1 | 005 | 385 | 42541 |
| 259 | | 815 1/2 N DAVIS | 259 | 001-258-060 | 202 | 100 | 002 | 3853 | 2731 |
| 260 | 811 | N DAVIS | M735081 | 001-260-000 | 202 | 100 | 002 | 6977 | 3132 |
| 261 | 809 | N DAVIS | 53713539 | 001-261-000 | 202 | 100 | 002 | 11474 | 418 |
| 263 | 723 | N DAVIS | 52129212 | 001-263-000 | 202 | 100 | 002 | 4258 | 1100 |
| 264 | 717 | N DAVIS | 67875185 | 001-264-000 | 202 | 100 | 004 | 13498 | 463 |
| 265 | 711 | N DAVIS | 67168714 | 001-265-000 | 202 | 100 | 002 | 2881 | 215 |
| 266 | 707 | N DAVIS | M288058 | 001-266-000 | 202 | 100 | 002 | 10737 | 1420 |
| 267 | 705 | N DAVIS | 69212718 | 001-267-000 | 202 | 100 | 002 | 7791 | |
| 268 | 701 | N DAVIS | 36877684 | 001-268-000 | 202 | 100 | 002 | 52 | 847 |
| 269 | | RECYCLE DAVIS BY PERRY'S METER | 9967660 | 001-269-000 | 202 | 100 | 002 | 14226 | 2880 |
| 270 | 613 | N DAVIS | 14587009 | 001-270-000 | 202 | 100 | 002 | 12245 | 1735 |
| 271 | 609 | N DAVIS | 12082213-B | 001-271-000 | 202 | 100 | 002 | 14671 | |
| 272 | 607 | N DAVIS | M736303 | 001-272-000 | 202 | 100 | 002 | 1893 | 10161 |
| 273 | 605 | N DAVIS K & D | 66351173 | 001-273-000 | 202 | 100 | 002 | 12124 | 233 |
| 274 | 515 | N DAVIS-ANIMAL SHELTER | 64163976 | 001-274-000 | 202 | 100 | 002 | 488 | 2122 |
| 275 | 404 | THIRD ST-ANIMAL SHELTER | 275 | 001-275-000 | 202 | 100 | 002 | 490 | |
| 276 | 415 | THIRD ST | 276 | 001-276-000 | 202 | 100 | 002 | 12126 | 589 |
| 277 | 406 | THIRD ST | 69087581 | | 202 | 100 | 002 | 2707 | 260 |
| 278 | 402 | THIRD ST-SCOTT | 35875780 | 001-278-000 | 202 | 100 | 002 | 10681 | 492 |
| 280 | 606 | N DAVIS-TACO BELL | 47031821 | 001-280-000 | 202 | 100 | 002 | 15799 | 9353 |
| 281 | 612 | N DAVIS | 65744841 | 001-281-000 | 202 | 100 | 002 | 11409 | 167 |
| 282 | 620 | N DAVIS | 38819255 | 001-282-000 | 202 | 100 | 002 | 10909 | 4087 |
| 285 | 518 | N SHARPE-SANDERS OFFICE | 4615122-B | 001-285-000 | 202 | 100 | 002 | 10408 | 1694 |
| 286 | 517 | N SHARPE-BY YELLOW POLE | 44242816 | 001-287-003 | 202 | 100 | 002 | 10410 | 819 |
| 287 | 518 | N SHARPE-WAREHOUSE | 80430830 | 001-287-005 | 202 | 100 | 002 | 10412 | 2272 |
| 288 | 514 | N SHARPE- BY OLD FENCE | 66052307 | 001-287-007 | 202 | 100 | 002 | 10414 | 331 |
| 289 | 609 | N SHARPE-HARTZ-NORTH LOT | M410229 | 001-289-000 | 202 | 100 | 002 | 10416 | 583 |
| 290 | 510 | N SHARPE | 290 | 001-290-000 | 202 | 100 | 002 | 6800 | 23 |
| 291 | 508 | N SHARPE | 433 | 001-291-000 | 202 | 100 | 002 | 5328 | 6 |
| 292 | 500 | N SHARPE | 14326979 | 001-292-000 | 201 | 100 | 002 | 2905 | 2156 |
| 293 | 501 | N SHARPE-HARTZ-SOUTH LOT | 30151820 | 001-294-000 | 202 | 100 | 002 | 10418 | 160 |
| 296 | 403 | N SHARPE-S OF CEMETERY | 60613604 | 001-296-002 | 202 | 1 | 002 | 2332 | 39 |
| 297 | 402 | N SHARPE | 62008284 | 001-296-000 | 202 | 100 | 002 | 5550 | 766 |
| 298 | 400 | N SHARPE | 65499315 | 001-298-004 | 202 | 100 | 002 | 11026 | 111 |
| 299 | 329 | N SHARPE | 30151772 | 001-298-006 | 202 | 100 | 002 | 10420 | 342 |
| 300 | 329 | N SHARPE | 11767918 | 001-298-010 | 202 | 100 | 002 | 10422 | 3496 |
| 301 | 316 | N SHARPE | 61211252 | 001-298-008 | 202 | 100 | 002 | 305 | 88 |
| 304 | 310 | N SHARPE-NEHI | 11521 | 001-304-000 | 202 | 100 | 002 | 9676 | 2628 |
| 305 | 301 | N SHARPE-1ST ST SIDE BUI | 30151823 | 001-305-000 | 202 | 100 | 002 | 13502 | 580 |
| 306 | 301 | N SHARPE | 62769609 | 001-306-000 | 202 | 100 | 002 | 0476 | 477 |
| 308 | 224 | N SHARPE | 54533802 | 001-308-000 | 202 | 100 | 002 | 4598 | 544 |
| 310 | 227 | N SHARPE-1ST ST S SIDE | 11820957 | 001-310-000 | 202 | 100 | 002 | 13450 | |
| 311 | 118- A | E SUNFLOWER | 000 | 001-311-000 | 202 | 100 | 002 | 7503 | 1348 |
| 312 | 201 | E SUNFLOWER | 37263866 | 001-312-000 | 202 | 100 | 002 | 14903 | 4921 |
| 314 | 213 | E SUNFLOWER | 1087 | 001-314-000 | 202 | 100 | 002 | 9117 | |
| 315 | | 301-SPR E SUNFLOWER-MISTLOW | 50257816 | 001-315-000 | 201 | 1 | 005 | 14695 | |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 301 | E SUNFLOWER-MISTLOW | 14594223 | 001-316-000 | 202 | 100 | 002 | 13192 | 703 |
| 317 | 308 | E SUNFLOWER | 69654473 | 001-317-000 | 202 | 100 | 002 | 4412 | 144 |
| 318 | 312 | E SUNFLOWER | 14232382 | 001-318-000 | 202 | 100 | 002 | 6941 | 3524 |
| 319 | 700 | E SUNFLOWER | 54220319 | 001-319-000 | 202 | 100 | 004 | 4823 | 646 |
| 321 | 713 | E SUNFLOWER | 53713541 | 001-321-000 | 202 | 100 | 002 | 7539 | 1513 |
| 322 | 715 | E SUNFLOWER | 62769014 | 001-322-000 | 202 | 100 | 002 | 11476 | 216 |
| 323 | 717 | E SUNFLOWER- FIRST ST | 58377585 | 001-323-000 | 202 | 100 | 002 | 457 | 127 |
| 324 | 712 | E SUNFLOWER | 55809857 | 001-324-000 | 202 | 100 | 002 | 2320 | 1768 |
| 325 | 716 | E SUNFLOWER | 38299380 | 001-325-000 | 202 | 100 | 002 | 11707 | 1433 |
| 326 | 806 | E SUNFLOWER | 57040341 | 001-326-000 | 202 | 100 | 002 | 2318 | 1742 |
| 327 | 801 | E SUNFLOWER | 12082218 | 001-327-000 | 202 | 100 | 002 | 11232 | 3402 |
| 328 | 721 | E SUNFLOWER | 54220320 | 001-328-000 | 202 | 100 | 002 | 3811 | 638 |
| 329 | 721 | E SUNFLOWER | 9749780 | 001-329-000 | 202 | 100 | 002 | 3813 | 529 |
| 330 | 404 | N MARTIN L KING-OLD MEN | 66351176 | 001-330-003 | 201 | 100 | 000 | 1316 | 4891 |
| 331 | 801 | FIRST ST | 53942731 | 001-331-000 | 202 | 100 | 002 | 990 | 1413 |
| 332 | 304 | DELTA DRIVE-DAVIDSON | 1 | 001-332-000 | 202 | 100 | 002 | 3419 | 845 |
| 333 | 803 | FIRST ST-FAMILY MED | 64597651 | 001-333-000 | 202 | 100 | 002 | 4238 | 511 |
| 334 | 603 1/2 FIRST ST-HAIRE | | 64597651 | 001-334-000 | 202 | 100 | 002 | 5099 | 509 |
| 335 | 808 | FIRST ST-TIBBS | 14324182 | 001-335-000 | 202 | 100 | 002 | 14583 | 5962 |
| 336 | 805 | E SUNFLOWER-DR. SMITH | 71469458 | 001-336-000 | 202 | 100 | 002 | 12765 | 48 |
| 338 | 901 | E SUNFLOWER-HOSPITAL | 93137174 | 001-338-000 | 202 | 100 | 002 | 1332 | 76546 |
| 339 | 808 | E SUNFLOWER | 6205888 | 001-339-000 | 202 | 100 | 002 | 3976 | 55 |
| 340 | 810- 100 E SUNFLOWER | | 12592526 | 001-340-000 | 202 | 100 | 002 | 2887 | 579 |
| 341 | 810-EAST E SUNFLOWER | | 12360262 | 001-341-000 | 202 | 100 | 002 | 16297 | |
| 342 | 810 S E E SUNFLOWER | | 54220315 | 001-345-000 | 202 | 100 | 002 | 3988 | 2816 |
| 343 | 810-F E SUNFLOWER | | 43166230 | 001-342-000 | 202 | 100 | 002 | 1278 | 702 |
| 344 | 810-K E SUNFLOWER | | 1091 | 001-343-000 | 202 | 100 | 002 | 1280 | 2877 |
| 346 | 812 | E SUNFLOWER | 26070021 | 001-346-000 | 202 | 100 | 002 | 1925 | 344 |
| 351 | 4010 | HWY 8 EAST | 14327207 | 001-350-000 | 203 | 1 | 001 | 6971 | 269 |
| 352 | 4020 | HWY 8 EAST | 37263871 | 001-351-000 | 204 | 1 | 001 | 606 | 875 |
| 353 | 4036 | HWY 8 EAST | M783768-B | 001-353-000 | 204 | 100 | 002 | 2889 | 3531 |
| 354 | 4044 | HWY 8 EAST | 37263857 | 001-353-000 | 203 | 101 | 001 | 8599 | 1695 |
| 356 | 4064 | HWY 8 EAST | 3881570 | 001-356-000 | 203 | 1 | 001 | 12352 | 2891 |
| 357 | 4076 | HWY 8 EAST | 46117898 | 001-557-000 | 203 | 101 | 001 | 8779 | 893 |
| 358 | 4082 | HWY 8 EAST | 50362241 | 001-358-000 | 203 | 1 | 001 | 6071 | 254 |
| 359 | 4088 | HWY 8 EAST | 45438775 | 001-359-000 | 203 | 1 | 001 | 9295 | 326 |
| 360 | 4094 | HWY 8 EAST | 87186596 | 001-360-000 | 203 | 1 | 001 | 8184 | 110 |
| 361 | 4108 | HWY 8 EAST | 40218815 | 001-362-000 | 203 | 1 | 001 | 10432 | 518 |
| 362 | 4114 | HWY 8 EAST | 14328978 | 001-363-000 | 203 | 1 | 001 | 10789 | 2922 |
| 363 | 4118 | HWY 8 EAST | 60934612 | 001-383-004 | 203 | 1 | 001 | 14782 | 64 |
| 364 | 4128 | HWY 8 EAST | M240418 | 001-364-000 | 203 | 1 | 002 | 2759 | 7859 |
| 365 | 4139 | HWY 8 EAST | 51793090 | 001-368-005 | 203 | 1 | 001 | 16688 | 2076 |
| 366 | 4140 | HWY 8 EAST | 52483011 | 001-366-000 | 203 | 101 | 002 | 7551 | 13880 |
| 367 | 4148 | HWY 8 EAST | 31907514 | 001-367-000 | 204 | 1 | 002 | 7704 | 519 |
| 368 | | E SUNFLOWER B&W MEM. | 80430825 | 001-368-000 | 204 | 1 | 002 | 622 | 457 |
| 372 | 4101 | HWY 8 EAST | 67186896 | 001-361-000 | 203 | 1 | 001 | 2316 | 417 |
| 373 | 803 | E SUNFLOWER | M769012-B | 001-326-001 | 202 | 100 | 002 | 2819 | 4817 |
| 374 | 814 | E SUNFLOWER | 32793126 | 002-001-003 | 202 | 100 | 002 | 9892 | 588 |
| 375 | 100 | EASTOVER DR | 53514990 | 002-002-000 | 201 | 100 | 001 | 7345 | 1531 |
| 376 | 104 | EASTOVER DR | 53389278 | 002-004-000 | 201 | 100 | 001 | 8653 | 722 |
| 377 | 102 | EASTOVER DR | 32783107 | 002-003-000 | 201 | 100 | 001 | 12481 | 361 |
| 379 | 110 | BELVEDERE CT | 32793201 | 002-006-002 | 201 | 100 | 001 | 11470 | 771 |
| 380 | 112 | BELVEDERE CT | 65741264 | 002-007-000 | 201 | 100 | 001 | 3293 | 286 |
| 381 | 1201 | NORTH ST | 64597929 | 002-008-000 | 201 | 100 | 001 | 5543 | 718 |
| 382 | 1200 | NORTH ST | 88745759 | 002-009-000 | 201 | 100 | 001 | 11220 | 446 |
| 383 | 1202 | NORTH ST | 61211259 | 002-010-000 | 201 | 100 | 001 | 11527 | 653 |
| 384 | 114 | BELVEDERE CT | 52813271 | 002-011-000 | 201 | 100 | 001 | 5820 | 1151 |
| 385 | 116 | BELVEDERE CT | 65741062 | 002-012-000 | 201 | 100 | 001 | 13006 | 430 |
| 386 | 120 | BELVEDERE CT | 57662815 | 002-013-000 | 201 | 100 | 001 | 17016 | 578 |
| 387 | 121 | BELVEDERE CT | 57010004 | 002-014-000 | 902 | 901 | 001 | 9824 | 1243 |
| 388 | 117 | BELVEDERE CT | 38877549 | 002-015-000 | 201 | 100 | 001 | 9625 | 131 |
| 389 | 115 | BELVEDERE CT | 65741063 | 002-016-000 | 201 | 100 | 001 | 11285 | 301 |
| 390 | 113 | BELVEDERE CT | 57010002 | 002-017-000 | 201 | 100 | 001 | 6155 | 626 |
| 391 | 111 | BELVEDERE CT | 63348975 | 002-018-000 | 201 | 100 | 001 | 14990 | 445 |
| 392 | 107 | BELVEDERE CT | 52910169 | 002-019-000 | 201 | 100 | 001 | 16394 | 1142 |
| 393 | 105 | BELVEDERE CT | 52910171 | 002-020-000 | 201 | 100 | 001 | 11030 | 594 |
| 394 | 103 | BELVEDERE CT | 31907534 | 002-021-000 | 201 | 100 | 001 | 14542 | 396 |
| 395 | 100 | COLONIAL DR | 65741026 | 002-022-000 | 201 | 100 | 001 | 9552 | 611 |
| 396 | 103 | COLONIAL DR | 41304121 | 002-023-000 | 201 | 100 | 001 | 8743 | 784 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

<div align="right">Meter Account List</div>

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397 | 102 | COLONIAL DR | 62769913 | 002-024-000 | 201 | 100 | 001 | 0550 | 1074 |
| 398 | 105 | COLONIAL DR | 65741055 | 002-025-000 | 201 | 100 | 001 | 2675 | 735 |
| 399 | 104 | COLONIAL DR | 44242484 | 002-026-000 | 201 | 100 | 001 | 1549 | 40 |
| 400 | 107 | COLONIAL DR | 65741825 | 002-027-000 | 201 | 100 | 001 | 16732 | 160 |
| 401 | 109 | COLONIAL DR | 43841959 | 002-028-000 | 201 | 100 | 001 | 15435 | 536 |
| 402 | 108 | COLONIAL DR | 65741053 | 002-029-000 | 201 | 100 | 001 | 9655 | 388 |
| 403 | 111 | COLONIAL DR | 40218585 | 002-030-000 | 201 | 100 | 001 | 8721 | 418 |
| 404 | 113 | COLONIAL DR | 70730279 | 002-031-000 | 802 | 901 | 001 | 9717 | 293 |
| 405 | 110 | COLONIAL DR | 62499088 | 002-032-000 | 902 | 901 | 001 | 1466 | 1065 |
| 406 | 112 | COLONIAL DR | 58159090 | 002-033-000 | 201 | 100 | 001 | 6014 | 768 |
| 407 | 115 | COLONIAL DR | 65741263 | 002-034-000 | 201 | 100 | 001 | 5818 | 268 |
| 408 | 114 | COLONIAL DR | 34237995 | 002-035-000 | 201 | 100 | 001 | 8438 | 976 |
| 410 | 116 | COLONIAL DR | 37734763 | 002-037-000 | 201 | 100 | 001 | 2412 | 681 |
| 411 | 200 | COLONIAL DR | 37734744 | 002-038-000 | 201 | 100 | 001 | 8621 | 286 |
| 412 | 201 | COLONIAL DR | 37734768 | 002-039-000 | 201 | 100 | 001 | 1219 | 461 |
| 413 | 110 | PARKWAY AVE | 84597931 | 002-040-000 | 201 | 100 | 001 | 4953 | 357 |
| 414 | 107 | PARKWAY AVE | 36877551 | 002-041-000 | 201 | 100 | 001 | 6703 | 810 |
| 415 | 108 | PARKWAY AVE | 84597934 | 002-042-000 | 201 | 100 | 001 | 872 | 227 |
| 416 | 111 | PARKWAY AVE | 84597932 | 002-043-000 | 201 | 100 | 001 | 15200 | 567 |
| 417 | 106 | PARKWAY AVE | 4937175 | 002-044-000 | 201 | 100 | 001 | 10354 | 2705 |
| 418 | 102 | PARKWAY AVE | 40218835 | 002-045-000 | 201 | 100 | 001 | 14986 | 797 |
| 419 | 200 | EASTOVER DR | 32222809 | 002-046-000 | 201 | 100 | 001 | 3155 | 742 |
| 420 | 106 | EASTOVER DR | 30151817 | 002-047-000 | 201 | 100 | 001 | 3281 | 199 |
| 421 | 101 | EASTOVER DR | M245017 | 002-048-000 | 202 | 100 | 004 | 2466 | 4221 |
| 427 | 1201 | S CHRISMAN | 36877550 | 002-054-000 | 202 | 100 | 002 | 12635 | 819 |
| 429 | 1205 | S CHRISMAN | 14480238 | 002-056-000 | 201 | 100 | 001 | 11668 | 2950 |
| 430 | 1206 | S CHRISMAN | 32832667 | 002-057-000 | 202 | 100 | 004 | 9990 | 99 |
| 431 | 1210 | S CHRISMAN | 44242575 | 002-058-000 | 201 | 100 | 001 | 16922 | 307 |
| 432 | 1212 | S CHRISMAN | 12742672-B | 002-059-000 | 201 | 100 | 001 | 10295 | 4554 |
| 433 | 1214 | S CHRISMAN | 4314052 | 002-060-000 | 201 | 100 | 001 | 14432 | 490 |
| 434 | 1214 1/2 S CHRISMAN | | 43527209 | 002-061-000 | 202 | 100 | 002 | 14673 | |
| 435 | 1209 | S CHRISMAN | 30937111 | 002-062-000 | 201 | 100 | 001 | 7017 | 949 |
| 436 | 1211 | S CHRISMAN | 30937038 | 002-063-000 | 201 | 100 | 001 | 7917 | 877 |
| 439 | 1218 | S CHRISMAN | 60028120 | 002-066-000 | 201 | 100 | 001 | 14886 | |
| 440 | 1220 | S CHRISMAN | 54204328 | 002-067-000 | 201 | 100 | 001 | 13432 | |
| 442 | 1302 | S CHRISMAN | 50032609 | 002-069-000 | 201 | 100 | 001 | 13434 | |
| 443 | 1303 | S CHRISMAN | 59550829 | 002-070-000 | 201 | 100 | 001 | 10783 | 224 |
| 444 | 1306 | S CHRISMAN | 12742603 | 002-071-000 | 202 | 100 | 002 | 16299 | 3239 |
| 446 | 1310 | S CHRISMAN | 447 | 002-073-000 | 201 | 100 | 001 | 16746 | 1920 |
| 448 | 1316 | S CHRISMAN | 31907529 | 002-075-000 | 201 | 100 | 001 | 2826 | 720 |
| 450 | 1329 1/2 CHURCH- FRONT OF GOLDY'S | | 60813800 | 002-077-000 | 202 | 100 | 002 | 13424 | |
| 452 | 1324 | S CHRISMAN | 49284821 | 002-079-000 | 201 | 100 | 001 | 14434 | |
| 454 | 1028 | S DAVIS AVE | 13267791 | 002-081-000 | 202 | 100 | 002 | 11303 | 6650 |
| 455 | 1400 | S CHRISMAN | 13267791 | 002-082-000 | 202 | 100 | 002 | 13436 | |
| 457 | 1404 | S CHRISMAN | M768827 | 002-084-000 | 201 | 100 | 001 | 14675 | |
| 458 | 1408 | S CHRISMAN | 13267784 | 002-085-000 | 201 | 100 | 001 | 5770 | 3307 |
| 459 | 1408 | S CHRISMAN | 12742878-B | 002-088-000 | 201 | 100 | 001 | 14677 | |
| 462 | 1415 | S CHRISMAN | 86337926 | 002-089-000 | 202 | 100 | 002 | 9560 | 4766 |
| 463 | 1416 | S CHRISMAN | 62658376 | 002-090-000 | 201 | 100 | 001 | 15690 | 291 |
| 464 | 1418 | S CHRISMAN | 72102413 | 002-091-000 | 201 | 100 | 001 | 4872 | 18 |
| 466 | 1422 | S CHRISMAN | 533892280 | 002-093-000 | 202 | 100 | 002 | 8321 | 1662 |
| 468 | 1423 VA S CHRISMAN | | 46720018 | 002-095-000 | 201 | 100 | 001 | 13438 | |
| 469 | 1424 | S CHRISMAN | 14596175 | 002-096-000 | 202 | 100 | 002 | 14888 | 2362 |
| 471 | 1502 | S CHRISMAN | 42737426 | 002-099-000 | 201 | 100 | | 14838 | |
| 473 | 1704 | BREWER DR | 31807828 | 002-181-004 | 201 | 100 | 001 | 4444 | 826 |
| 474 | 1506 | S CHRISMAN | 54682135 | 002-101-000 | 201 | 100 | 001 | 14840 | |
| 475 | 1508 | S CHRISMAN | 52910174 | 002-102-000 | 201 | 100 | 001 | 14842 | |
| 476 | 1510 | S CHRISMAN | 53389931 | 002-103-000 | 201 | 100 | 001 | 14844 | |
| 477 | 1521 | CHURCH | 47447554 | 008-169-001 | 201 | 100 | 001 | 14703 | |
| 478 | 1512 | S CHRISMAN | 13902871 | 002-105-000 | 201 | 100 | 001 | 14846 | |
| 479 | 1516 | S CHRISMAN | 35875828 | 002-106-000 | 201 | 100 | | 14849 | |
| 480 | 1518 | S CHRISMAN | M735107 | 002-107-000 | 201 | 100 | 001 | 11158 | 1403 |
| 481 | 312 | LEGION RD | 461 | 002-108-000 | 201 | 100 | 001 | 16502 | 738 |
| 482 | 310 | LEGION RD | 78614372 | 002-109-000 | 201 | 100 | 001 | 13492 | 2329 |
| 483 | 306 | LEGION RD | 78614370 | 002-110-000 | 201 | 100 | 001 | 8717 | 1698 |
| 484 | 302 | LEGION RD | 61623493 | 002-111-000 | 201 | 100 | 001 | 14650 | |
| 487 | 1801 | COWAN DR | 53389295 | 002-114-000 | 902 | 901 | 001 | 15555 | 1384 |
| 488 | 1804 | COWAN DR | M726135 | 002-115-000 | 201 | 100 | 001 | 13715 | 2059 |
| 489 | 1806 | COWAN DR | 14232355 | 002-116-000 | 201 | 100 | 001 | 13755 | 2231 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 490 | 1810 | COWAN DR | M735094-B | 002-117-000 | 201 | 100 | 001 | 8179 | 3780 |
| 491 | 1814 | COWAN DR | 13267910 | 002-118-000 | 201 | 100 | 001 | 12338 | 2841 |
| 492 | 1816 | COWAN DR | M735016 | 002-119-000 | 201 | 100 | 001 | 12342 | 2223 |
| 493 | 1818 | COWAN DR | 52800467 | 002-120-000 | 201 | 100 | 001 | 6480 | 813 |
| 494 | 1820 | COWAN DR | 11925092 | 002-121-000 | 201 | 100 | 001 | 18373 | 3774 |
| 495 | 1822 | COWAN DR | 37734787 | 002-122-000 | 201 | 100 | 001 | 11385 | 163 |
| 496 | 1824 | COWAN DR | 49151795 | 002-123-000 | 201 | 100 | 001 | 17156 | 975 |
| 497 | 1826 | COWAN DR | M735067-B | 002-124-000 | 201 | 100 | 001 | 10588 | 2918 |
| 498 | 1828 | COWAN DR | 55417568 | 002-125-000 | 201 | 100 | 001 | 16301 | 508 |
| 499 | 1834 | COWAN DR | 53389300 | 002-126-000 | 201 | 100 | 001 | 13907 | 334 |
| 500 | 1836 | COWAN DR | 60028101 | 002-127-000 | 201 | 100 | 001 | 10931 | 728 |
| 501 | 1838 | COWAN DR | 13267882 | 002-128-000 | 201 | 100 | 001 | 12849 | 3828 |
| 502 | 1842 | COWAN DR | M735037-B | 002-129-000 | 201 | 100 | 001 | 12982 | 2485 |
| 503 | 1844 | COWAN DR | 38877593 | 002-130-000 | 201 | 100 | 001 | 5378 | 797 |
| 504 | 101 | MULLINS RD-REAR OF HOUSE | 87186561 | 002-131-000 | 201 | 100 | 001 | 13010 | 201 |
| 505 | 1827 | COWAN DR | M735020-B | 002-132-000 | 201 | 100 | 001 | 14852 | |
| 506 | 1825 | COWAN DR | 55197282 | 002-133-000 | 201 | 100 | 001 | 6842 | 669 |
| 508 | 1815 | COWAN DR | 2541 | 002-135-000 | 201 | 100 | 001 | 8555 | 2065 |
| 509 | 1813 | COWAN DR | M766561 | 002-136-000 | 201 | 100 | 001 | 14315 | 1836 |
| 510 | 1811 | COWAN DR | 13267884 | 002-137-000 | 201 | 100 | 001 | 11533 | 2859 |
| 511 | 1809 | COWAN DR | 64537234 | 002-138-000 | 201 | 100 | 001 | 7748 | 190 |
| 512 | 1807 | COWAN DR | M735093-B | 002-139-000 | 201 | 100 | 001 | 8829 | 4099 |
| 513 | 1801 | SOUTHLAND DR | 59550820 | 002-141-000 | 201 | 100 | 001 | 11407 | 68 |
| 515 | 1803-1 | SOUTHLAND DR | 45027373 | 002-142-000 | 201 | 100 | 001 | 6004 | 825 |
| 516 | 1805 | SOUTHLAND DR | 81211220 | 002-143-000 | 201 | 100 | 001 | 6936 | 262 |
| 517 | 1800 | SOUTHLAND DR | 31907516 | 002-144-000 | 201 | 100 | 001 | 13440 | |
| 518 | 1802 | SOUTHLAND DR | 61211225 | 002-145-000 | 201 | 100 | 001 | 15945 | 519 |
| 519 | 1804 | SOUTHLAND DR | 67875850 | 002-146-000 | 201 | 100 | 001 | 10343 | 327 |
| 520 | 1806 | SOUTHLAND DR | M768812 | 002-147-000 | 201 | 100 | 001 | 5566 | 2637 |
| 521 | 1807 | SOUTHLAND DR | 44242425 | 002-148-000 | 201 | 100 | 001 | 13998 | 120 |
| 522 | 1808 | SOUTHLAND DR | 14232384 | 002-149-000 | 201 | 100 | 001 | 15571 | 1249 |
| 523 | 1809 | SOUTHLAND DR | 54204350 | 002-150-000 | 201 | 100 | 001 | 14854 | |
| 524 | 1810 | SOUTHLAND DR | 72129169 | 002-151-000 | 201 | 100 | 001 | 9838 | 4 |
| 525 | 1814 | SOUTHLAND DR | 34625835 | 002-152-000 | 902 | 801 | 001 | 7192 | 730 |
| 526 | 1816 | SOUTHLAND DR | 30151798 | 002-153-000 | 201 | 100 | 001 | 9081 | 52 |
| 527 | 1811 | SOUTHLAND DR | 13864839 | 002-154-000 | 201 | 100 | 001 | 15481 | 35 |
| 528 | 1816 1/2 | SOUTHLAND DR | 30885220 | 002-155-000 | 201 | 100 | 001 | 13915 | 113 |
| 529 | 1813 | SOUTHLAND DR | 62769651 | 002-156-000 | 202 | 100 | 004 | 12685 | 23 |
| 530 | 1818 | SOUTHLAND DR | 30252615 | 002-157-000 | 201 | 100 | 001 | 6115 | 202 |
| 531 | 1815 | SOUTHLAND DR | 42737349 | 002-158-000 | 902 | 901 | 001 | 14558 | 123 |
| 532 | 1820 | SOUTHLAND DR | M735040-B | 002-159-000 | 201 | 100 | 001 | 393 | 1661 |
| 533 | 1831 | SOUTHLAND DR | 68027189 | 002-160-000 | 201 | 100 | 001 | 5870 | 261 |
| 534 | 1833 | SOUTHLAND DR | 70730271 | 002-161-000 | 201 | 100 | 001 | 2037 | 42 |
| 535 | 1839 | SOUTHLAND DR | 78500726 | 002-162-000 | 201 | 100 | 001 | 12757 | 2675 |
| 536 | 1838 | SOUTHLAND DR | 35581111 | 002-163-000 | 201 | 100 | 001 | 4955 | 599 |
| 537 | 1843 TR | SOUTHLAND DR | 46027454 | 002-164-000 | 201 | 100 | 001 | 13917 | 820 |
| 538 | 1845 | SOUTHLAND DR | 14459183 | 002-165-000 | 201 | 100 | 001 | 4750 | 2099 |
| 539 | 1842 | SOUTHLAND DR | 61211226 | 002-166-000 | 201 | 100 | 001 | 9109 | 374 |
| 540 | 201 | MULLINS RD | 31907642 | 002-167-000 | 201 | 100 | 001 | 13518 | 832 |
| 541 | 106 | MULLINS RD | 51341869 | 002-168-000 | 201 | 100 | 001 | 6247 | 2252 |
| 542 | 104 CHU | MULLINS RD | 67186691 | 002-169-000 | 202 | 100 | 004 | 12396 | 206 |
| 543 | 304-A | MULLINS RD | 61211196 | 002-170-000 | 201 | 100 | 001 | 14528 | 467 |
| 544 | 306-A | MULLINS RD | 60813601 | 002-171-000 | 201 | 100 | 001 | 3367 | 522 |
| 546 | 306-B | MULLINS RD | 47447451 | 002-172-000 | 201 | 100 | 001 | 14625 | 801 |
| 547 | | | 36877542 | 002-173-000 | 201 | 100 | 001 | 17001 | 3 |
| 548 | 208 | MULLINS RD | 13267911 | 002-174-000 | 201 | 100 | 001 | 13442 | |
| 549 | 300 | MULLINS RD | 30352500 | 002-175-000 | 201 | 100 | 001 | 5456 | 707 |
| 550 | 302 | MULLINS RD | 30352501 | 002-176-000 | 201 | 100 | 001 | 13548 | 260 |
| 551 | 500 | MULLINS RD | M735036-B | 002-177-000 | 201 | 100 | 001 | 9656 | 1807 |
| 552 | 1718 | BREWER DR | 30837163 | 002-178-000 | 201 | 100 | 001 | 6119 | 806 |
| 553 | 1716 | BREWER DR | 34237651 | 002-179-000 | 201 | 100 | 001 | 3585 | 84 |
| 554 | 1714 | BREWER DR | 30885224 | 002-180-000 | 201 | 100 | 001 | 8273 | 688 |
| 555 | 1712 | BREWER DR | 31907494 | 002-181-000 | 201 | 100 | 001 | 21 | 28 |
| 556 | 1702 | BREWER DR | 31907530 | 002-182-000 | 201 | 100 | 001 | 7740 | 676 |
| 557 | 1700 | BREWER DR | 52813262 | 002-183-000 | 201 | 100 | 001 | 14391 | 824 |
| 558 | 1701 | BREWER DR | 32221038 | 002-184-000 | 201 | 100 | 001 | 4180 | 848 |
| 559 | 1711 | BREWER DR | 71901833 | 002-185-000 | 201 | 100 | 001 | 13084 | 52 |
| 560 | 1713 | BREWER DR | 58452825 | 002-186-000 | 201 | 100 | 001 | 17060 | 1102 |
| 561 | 1715 | BREWER DR | 31907497 | 002-167-000 | 201 | 100 | 001 | 15772 | 937 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562 | 1717 | BREWER DR | 80518323 | 002-188-000 | 201 | 100 | 001 | 2975 | 2043 |
| 563 | 1719 | BREWER DR | 31907971 | 002-189-000 | 201 | 100 | 001 | 8319 | 713 |
| 564 | 1809 | S CHRISMAN | 53389251 | 002-190-000 | 201 | 100 | 001 | 13444 | |
| 565 | 1814 | S CHRISMAN | 62658373 | 002-191-000 | 201 | 100 | 001 | 10576 | 302 |
| 567 | 601 | LANE ST | 80297181 | 002-183-000 | 201 | 100 | 001 | 323 | 2898 |
| 568 | 603 | LANE ST | 61211258 | 002-194-000 | 201 | 100 | 001 | 10688 | 605 |
| 569 | 605 | LANE ST | 53534212 | 002-195-000 | 201 | 100 | 001 | 3157 | 1015 |
| 570 | 607 | LANE ST | M768819-B | 002-188-000 | 201 | 100 | 001 | 18593 | 3684 |
| 571 | 606 | LANE ST | 30151764 | 002-197-000 | 201 | 100 | 001 | 17038 | 228 |
| 572 | 604 | LANE ST | 14489133 | 002-198-000 | 201 | 100 | 001 | 6607 | 2005 |
| 573 | 602 | LANE ST | 26070018 | 002-189-000 | 201 | 100 | 001 | 1565 | 413 |
| 574 | 600 | LANE ST | 80297160 | 002-200-000 | 201 | 100 | 001 | 6575 | 5070 |
| 576 | 1721 | S CHRISMAN | 62770145 | 000-000-000 | 201 | 100 | 002 | 9520 | 7700 |
| 577 | 1720 | S CHRISMAN | 30151808 | 002-203-000 | 201 | 100 | 001 | 13271 | 151 |
| 578 | 1718 | S CHRISMAN | 30151809 | 002-204-000 | 201 | 100 | 001 | 11709 | 213 |
| 579 | 1717 | S CHRISMAN | 30837159 | 002-205-000 | 201 | 100 | 001 | 3573 | 430 |
| 580 | 1716 | S CHRISMAN | 78600728 | 002-206-000 | 201 | 100 | 001 | 694 | 3188 |
| 581 | 1715 | S CHRISMAN | 60199445 | 002-207-000 | 201 | 100 | 001 | 13939 | 453 |
| 582 | 1714 | S CHRISMAN | 71868142 | 002-209-000 | 201 | 100 | 001 | 8873 | 16 |
| 583 | 1713 | S CHRISMAN | 30837155 | 002-209-000 | 201 | 100 | 001 | 12799 | 269 |
| 584 | 1712 | S CHRISMAN | 44242492 | 002-210-000 | 201 | 100 | 001 | 6103 | 359 |
| 585 | 1711 | S CHRISMAN | 30885209 | 002-211-000 | 201 | 100 | 001 | 475 | 143 |
| 586 | 1710 | S CHRISMAN | 30837043 | 002-212-000 | 201 | 100 | 001 | 6785 | 306 |
| 587 | 1709 | S CHRISMAN | 30837045 | 002-213-000 | 201 | 100 | 001 | 5626 | 14 |
| 588 | 1707 | S CHRISMAN | 30837044 | 002-214-000 | 201 | 100 | 001 | 18343 | 168 |
| 589 | 1705 | S CHRISMAN | 30357041 | 002-215-000 | 201 | 100 | 001 | 8105 | 237 |
| 590 | 1704 | S CHRISMAN | 71808576 | 002-216-000 | 201 | 100 | 001 | 9952 | 36 |
| 591 | 1703 | S CHRISMAN | 30837038 | | 201 | 100 | 001 | 11648 | 379 |
| 592 | 1701 | S CHRISMAN | 30837113 | 002-218-000 | 201 | 100 | 001 | 16422 | 683 |
| 593 | 1700 | S CHRISMAN | 14598096 | 002-219-000 | 201 | 100 | 001 | 6508 | 2582 |
| 594 | 1602 | S CHRISMAN | 62005560 | 002-220-000 | 201 | 100 | 001 | 1358 | 619 |
| 595 | 1600 | S CHRISMAN | 14327003 | 002-221-000 | 201 | 100 | 001 | 16944 | 2272 |
| 596 | 1515 | S CHRISMAN | 54698415 | 002-222-000 | 201 | 100 | 001 | 8881 | 1521 |
| 597 | 1513 | S CHRISMAN | 30151810 | 002-223-000 | 201 | 100 | 001 | 13090 | 287 |
| 598 | 1511 | S CHRISMAN | 61211229 | 002-224-000 | 201 | 100 | 001 | 15754 | 1010 |
| 599 | 1509 | S CHRISMAN | 60613665 | 002-225-000 | 201 | 100 | 001 | 16660 | 806 |
| 600 | 1505 | S CHRISMAN | 30151808 | 002-226-000 | 201 | 100 | 001 | 7698 | 44 |
| 601 | 1503 | S CHRISMAN | 37734792 | 002-227-000 | 201 | 100 | 001 | 12170 | 879 |
| 602 | 1501 | S CHRISMAN | M286057 | 002-228-000 | 902 | 901 | 001 | 960 | 1846 |
| 603 | 602 | DELTA | 30885274 | 002-229-000 | 201 | 100 | 001 | 4801 | 702 |
| 604 | 604 | DELTA | M260206 | 002-230-000 | 201 | 100 | 001 | 8252 | 3859 |
| 605 | 606 | DELTA | 31907866 | 002-231-000 | 201 | 100 | 001 | 11656 | 782 |
| 606 | 608 | DELTA | 31907919 | 002-232-000 | 201 | 100 | 001 | 11281 | 527 |
| 607 | 610 | DELTA | 30837081 | 002-233-000 | 201 | 100 | 001 | 15133 | 310 |
| 608 | 612 | DELTA | 69212505 | 002-234-000 | 201 | 100 | 001 | 8208 | 244 |
| 609 | 1140 | S DAVIS AVE | 71469479 | 002-235-000 | 202 | 100 | 002 | 15155 | 11 |
| 610 | 607 | LEGION RD | M609038 | 002-236-000 | 201 | 100 | 001 | 12321 | 2081 |
| 611 | 605 | LEGION RD | 53634266 | 002-237-000 | 201 | 100 | 001 | 8182 | 1507 |
| 612 | 603 | LEGION RD | 32221341 | 002-238-000 | 201 | 100 | 001 | 7239 | 486 |
| 613 | 1300 | S DAVIS AVE | 12518084 | 002-239-000 | 202 | 100 | 004 | 13295 | 4672 |
| 614 | 1400 | S DAVIS AVE | 30837081 | 002-240-000 | 201 | 100 | 001 | 13446 | |
| 615 | 1417-R | S DAVIS HOUSE RR ROGERS | 827 | 002-243-000 | 201 | 100 | 001 | 7608 | 2409 |
| 616 | 1417 | S DAVIS AVE-ROGERS' PEST | M729090 | 002-244-001 | 202 | 1 | 002 | 12724 | 797 |
| 617 | S | PEARMAN RD-LANDFILL, CTY | 62005528 | 002-242-000 | 1 | 100 | 002 | 738 | 1084 |
| 618 | 1403 | S DAVIS AVE | M288093 | 002-245-000 | 202 | 100 | 002 | 11594 | 1533 |
| 619 | 1139 | S DAVIS AVE | 62770124 | 002-247-000 | 202 | 100 | 002 | 3823 | 9027 |
| 621 | 1020 | S DAVIS AVE | 53514991 | 002-249-000 | 202 | 100 | 002 | 7025 | 180 |
| 622 | 1016 | S DAVIS AVE | 13091981 | 002-250-000 | 202 | 100 | 002 | 7027 | 6023 |
| 623 | 1401 | S DAVIS AVE | 52129112 | 002-246-000 | 202 | 100 | 002 | 15097 | 1381 |
| 624 | 1012 | S DAVIS AVE | M14327041 | 002-251-000 | 202 | 100 | 002 | 16801 | 1222 |
| 625 | 1001 | S DAVIS AVE | 47447454 | 002-252-000 | 202 | 100 | 002 | 3333 | 815 |
| 626 | 800 | REV SAMMIE RASH ST | 60613603 | 002-253-000 | 201 | 100 | 002 | 14856 | |
| 627 | 800-TRL | REV SAMMIE RASH ST | 34237868 | 002-254-000 | 201 | 100 | 002 | 208 | 525 |
| 628 | 604 | REV SAMMIE RASH ST | 62008232 | 002-255-000 | 201 | 100 | 001 | 5376 | 971 |
| 629 | 808 | REV SAMMIE RASH ST | 629 | 002-256-000 | 201 | 100 | 001 | 1687 | 823 |
| 630 | 810 | REV SAMMIE RASH ST | 52129118 | 002-257-000 | 201 | 100 | 001 | 1165 | 817 |
| 631 | 816 | REV SAMMIE RASH ST | 13267909 | 002-258-000 | 201 | 100 | 001 | 1168 | 2609 |
| 633 | 611 | UNIVERSITY | M768757 | 002-260-000 | 201 | 100 | 001 | 11096 | 3195 |
| 634 | 803 | COX DR | 35873879 | 002-261-000 | 201 | 100 | 001 | 8832 | 382 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 635 | 805 | COX DR | 36877587 | 002-262-000 | 201 | 100 | 001 | 7658 | 423 |
| 636 | 807 | COX DR | 35875850 | 002-263-000 | 201 | 100 | 001 | 337 | 232 |
| 637 | 809 | COX DR | 54612939 | 002-264-000 | 201 | 100 | 001 | 2166 | 760 |
| 638 | 804 | COX DR | M756603-B | 002-265-000 | 201 | 100 | 001 | 10540 | 1393 |
| 639 | 811 | COX DR | 41304147 | 002-266-000 | 201 | 100 | 001 | 4500 | 225 |
| 640 | 813 | COX DR | 67875814 | 002-267-000 | 201 | 100 | 001 | 11415 | 118 |
| 641 | 815 | COX DR | 14179509 | 002-268-000 | 201 | 100 | 001 | 8020 | 2441 |
| 642 | 1102 | S MARTIN L KING DR- REAR | 26070115 | 002-269-000 | 201 | 100 | 001 | 2083 | 184 |
| 643 | 1130 | PEARMAN RD | 11934846 | 002-260-000 | 201 | 1 | 001 | 6375 | 2457 |
| 644 | 1100 | S PEARMAN RD | 43142057 | 002-281-000 | 201 | 100 | 001 | 15310 | 202 |
| 645 | 1754 | PEARMAN RD EXT | 71469484 | 002-282-000 | 203 | 101 | 001 | 10291 | 93 |
| 648 | 800 | WHITE ST-SUNSET VILLAGE | 1388847 | 002-286-000 | 203 | 100 | 002 | 15405 | 124341 |
| 649 | 904 | WHITE ST-TELEPHONE OFFIC | 12128062-B | 002-287-000 | 204 | 101 | 002 | 1735 | 7444 |
| 650 | 1002 | WHITE ST | 62770121 | 002-288-000 | 204 | 101 | 004 | 0002 | 185 |
| 652 | 946 | WHITE ST | M683785 | 002-290-000 | 204 | 101 | 004 | 13883 | 1168 |
| 653 | 1004 | ELM ST | 53942746 | 002-291-000 | 203 | 1 | 002 | 13448 | |
| 655 | 968 | WHITE ST | M629912 | 002-293-000 | 203 | 1 | 001 | 7997 | 4991 |
| 656 | 970 | WHITE ST EXT | 15499172 | 002-294-000 | 203 | 101 | 001 | 10598 | 648 |
| 657 | 143 | WHITE ST | 41304144 | 002-285-000 | 204 | 1 | 002 | 5097 | 383 |
| 658 | 978 | WHITE ST-EAST END GROC. | 47864410 | 002-296-000 | 204 | 1 | 002 | 3986 | 691 |
| 659 | 1004 | WHITE ST | 67016-8 | 002-297-000 | 203 | 1 | 001 | 3447 | 3209 |
| 661 | 1000 | S DAVIS AVE | M768317 | 002-311-000 | 202 | 100 | 002 | 3643 | 5055 |
| 663 | 700 | WHITE ST | 60161423 | 002-314-000 | 202 | 1 | 002 | 9504 | 8077 |
| 666 | 1207 | LEWIS AV | | 000-000-000 | 201 | 100 | 001 | 2420 | |
| 667 | 1209 | LEWIS AV | 70511722 | 002-318-000 | 201 | 100 | 001 | 8787 | 27 |
| 668 | 1211 | LEWIS AV | 54612938 | 002-319-000 | 201 | 100 | 001 | 13901 | 1354 |
| 670 | 1006 | WHITE ST | 12397314-B | 002-298-001 | 203 | 1 | 001 | 11765 | 2717 |
| 671 | 1101 | S MARTIN L KING DR | M735112-B | 002-288-004 | 202 | 100 | 004 | 16107 | 4963 |
| 672 | 1002 | S MARTIN L KING DR | 26070134 | 002-268-002 | 201 | 100 | 001 | 14094 | 64 |
| 673 | 911 | S DAVIS AVE | 14490188 | 002-302-000 | 202 | 100 | 002 | 15350 | 1401 |
| 674 | 903 | S DAVIS AVE | M7017746 | 002-303-000 | 202 | 100 | 002 | 15278 | 1663 |
| 675 | 901- A | S DAVIS AVE | 35875882 | 002-304-000 | 202 | 100 | 002 | 16151 | 622 |
| 676 | 901- B | S DAVIS AVE | 12581803-B | 002-305-000 | 202 | 100 | 002 | 15089 | 1295 |
| 678 | 900 | S DAVIS AVE & CLARK | 59783971 | 002-306-000 | 202 | 100 | 002 | 15714 | 31147 |
| 679 | 900 | S DAVIS AVE | 82276820 | 002-308-000 | 202 | 100 | 002 | 15489 | 22584 |
| 680 | 918 | S DAVIS AVE | 57420274 | 002-310-000 | 202 | 100 | 002 | 2350 | |
| 681 | 702 | HADLEY | 31907511 | 003-001-001 | 201 | 100 | 001 | 13810 | |
| 682 | 703 | HADLEY | 43142049 | 003-002-000 | 201 | 100 | 001 | 13486 | 918 |
| 683 | 704 | HADLEY | 34625816 | 003-003-000 | 201 | 100 | 001 | 7859 | 765 |
| 684 | 705 | HADLEY | 14490203 | 003-004-000 | 201 | 100 | 001 | 13422 | |
| 685 | 707 | HADLEY | M701746-B | 003-005-000 | 201 | 100 | 001 | 13512 | |
| 687 | 710 | HADLEY | 10633230 | 003-007-000 | 201 | 100 | 001 | 16303 | 2109 |
| 688 | 714 | HADLEY | 41304092 | 003-008-000 | 201 | 100 | 001 | 6580 | 420 |
| 689 | 711 | HADLEY | 14385707 | 003-009-000 | 201 | 100 | 001 | 13554 | 1008 |
| 690 | 718 | HADLEY | M701710-B | 003-010-000 | 201 | 100 | 001 | 12779 | 1538 |
| 691 | 715 | HADLEY | 53389298 | 003-011-000 | 202 | 100 | 001 | 11361 | 190 |
| 692 | 1000 | W PARKWAY | 14490202 | 003-012-000 | 201 | 100 | 001 | 16830 | 5038 |
| 693 | 713 | JACKSON | 14598184 | 003-013-000 | 201 | 100 | 001 | 14232 | 3298 |
| 694 | 714 | JACKSON | 58452830 | 003-014-000 | 201 | 100 | 001 | 6601 | 429 |
| 695 | 715 | JACKSON | 58452527 | 003-015-000 | 201 | 100 | 001 | 16522 | 510 |
| 696 | 716 | JACKSON | 37734839 | 003-016-000 | 201 | 100 | 001 | 6251 | 771 |
| 697 | 717 | JACKSON | 31907018 | 003-017-000 | 201 | 100 | 001 | 12255 | 348 |
| 698 | 718 | JACKSON | 9333971 | 003-018-000 | 201 | 100 | 001 | 5372 | 5134 |
| 699 | 719 | JACKSON | 42737327 | 003-019-000 | 201 | 100 | 001 | 387 | 852 |
| 700 | 720 | JACKSON | 53389248 | 003-020-000 | 201 | 100 | 001 | 5073 | 1321 |
| 701 | 719 | N PARKWAY | M410227-B | 003-021-000 | 201 | 100 | 001 | 8442 | 3121 |
| 702 | 717 | N PARKWAY | 46219986 | 003-022-000 | 902 | 901 | 001 | 8761 | 230 |
| 703 | 1002 | W PARKWAY | 60028103 | 003-023-000 | 201 | 100 | 001 | 14357 | 1017 |
| 704 | 1004 | W PARKWAY | 52813267 | 003-024-000 | 201 | 100 | 001 | 16959 | 1528 |
| 705 | 1006 | W PARKWAY | 38894952 | 003-025-000 | 201 | 100 | 001 | 5121 | 5 |
| 706 | 1008 | W PARKWAY | M444241-B | 003-026-000 | 201 | 100 | 001 | 13514 | 3144 |
| 707 | 1010 | W PARKWAY | M444254-B | 003-027-000 | 201 | 100 | 001 | 2973 | 2869 |
| 708 | 1012 | W PARKWAY | 53934273 | 003-028-000 | 201 | 100 | 001 | 10440 | 1115 |
| 709 | 1014 | W PARKWAY | 10271532-B | 003-029-000 | 201 | 100 | 001 | 11124 | 4205 |
| 710 | 1016 | W PARKWAY | 72307041 | 003-030-000 | 201 | 100 | 001 | 222 | |
| 711 | 1018 | W PARKWAY | 34237985 | 003-031-000 | 201 | 100 | 001 | 12837 | 469 |
| 712 | 800 | S PARKWAY | M468451 | 003-032-000 | 201 | 100 | 001 | 6406 | 5100 |
| 713 | 802 | S PARKWAY | 64597986 | 003-033-000 | 201 | 100 | 001 | 13967 | 330 |
| 714 | 804 | S PARKWAY | 30937001 | 003-034-000 | 201 | 100 | 001 | 856 | 540 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 715 | 806 | S PARKWAY | 13590806 | 003-035-000 | 201 | 100 | 001 | 1233 | 5137 |
| 716 | 608 | S PARKWAY | 36877525 | 003-036-000 | 201 | 100 | 001 | 16426 | 984 |
| 717 | 810 | S PARKWAY | M260212 | 003-037-000 | 201 | 100 | 001 | 14980 | 4194 |
| 718 | 812 | S PARKWAY | 67188773 | 003-038-000 | 201 | 100 | 001 | 11783 | 170 |
| 719 | 814 | S PARKWAY | 67186716 | 003-039-000 | 201 | 100 | 001 | 9936 | 439 |
| 720 | 816 | S PARKWAY | 51783457 | 003-040-000 | 201 | 100 | 001 | 13184 | 864 |
| 721 | 1015 | E PARKWAY | 69212508 | 003-041-000 | 201 | 100 | 001 | 10040 | 177 |
| 722 | 1013 | E PARKWAY | 69087651 | 003-042-000 | 201 | 100 | 001 | 11975 | 266 |
| 723 | 1011 | E PARKWAY | 70730269 | 003-043-000 | 201 | 100 | 001 | 12344 | 79 |
| 724 | 1009 | E PARKWAY | 10321921-B | 003-044-000 | 201 | 100 | 001 | 11379 | 3856 |
| 725 | 1007 | E PARKWAY | 30885222 | 003-045-000 | 201 | 100 | 001 | 16828 | 408 |
| 726 | 1005 | E PARKWAY | 10757822 | 003-046-000 | 201 | 100 | 001 | 9493 | 3640 |
| 727 | 1003 | E PARKWAY | 72283718 | 003-047-000 | 201 | 100 | 001 | 3303 | 4 |
| 728 | 818 | N PARKWAY | 31907815 | 003-048-000 | 902 | 901 | 001 | 8065 | 75 |
| 729 | 813 | N PARKWAY | 67875853 | 003-049-000 | 201 | 100 | 001 | 16406 | 289 |
| 730 | 811 | N PARKWAY | 7507271 | 003-050-000 | 201 | 100 | 001 | 18129 | 5529 |
| 731 | 809 | N PARKWAY | 000 | 003-051-000 | 201 | 100 | 001 | 11588 | 4533 |
| 732 | 807 | N PARKWAY | 732 | 003-052-000 | 201 | 100 | 001 | 9876 | 2864 |
| 733 | 805 | N PARKWAY | 30885245 | 003-053-000 | 201 | 100 | 001 | 5656 | 608 |
| 734 | 803 | N PARKWAY | 68312051 | 003-054-000 | 201 | 100 | 001 | 14026 | 182 |
| 735 | 801 | N PARKWAY | 69100283 | 003-055-000 | 201 | 100 | 001 | 8889 | 240 |
| 736 | 815 | N PARKWAY | 30151831 | 003-056-000 | 201 | 100 | 001 | 9455 | 756 |
| 737 | 820 | N PARKWAY | 73984 | 003-057-000 | 201 | 100 | 001 | 16341 | 173 |
| 738 | 822 | N PARKWAY | 119 | 003-058-000 | 201 | 100 | 001 | 1921 | 3330 |
| 739 | 824 | N PARKWAY | 12397379-B | 003-059-000 | 201 | 100 | 001 | 11383 | 4041 |
| 740 | 826 | N PARKWAY | 62008266 | 003-060-000 | 201 | 100 | 001 | 11377 | 525 |
| 741 | 828 | N PARKWAY | 117 | 003-061-000 | 201 | 100 | 001 | 2047 | 4082 |
| 742 | 830 | N PARKWAY | 742 | 003-062-000 | 201 | 100 | 001 | 11622 | 1826 |
| 743 | 832 | N PARKWAY | 40218637 | 003-083-000 | 201 | 100 | 001 | 15978 | 105 |
| 744 | 834 | N PARKWAY | 53514989 | 003-064-000 | 201 | 100 | 001 | 2747 | 1710 |
| 745 | 618 | S PARKWAY | M701740 | 003-065-000 | 201 | 100 | 001 | 9059 | 4083 |
| 746 | 820 | S PARKWAY | M473243-B | 003-066-000 | 201 | 100 | 001 | 6309 | 3217 |
| 747 | 822 | S PARKWAY | M473241-B | 003-067-000 | 902 | 901 | 001 | 712 | 5744 |
| 748 | 824 | S PARKWAY | 14232385 | 003-068-000 | 201 | 100 | 001 | 14768 | 3928 |
| 749 | 826 | S PARKWAY | 12742850-B | 003-069-000 | 201 | 100 | 001 | 15020 | 2782 |
| 750 | 828 | S PARKWAY | 112 | 003-169-000 | 201 | 100 | 001 | 5055 | 5234 |
| 751 | 835 | N PARKWAY | M701717-B | 003-071-000 | 201 | 100 | 001 | 6281 | 1622 |
| 752 | 833 | N PARKWAY | 13267840 | 003-072-000 | 201 | 100 | 001 | 170 | 3759 |
| 753 | 831 | N PARKWAY | 13267850 | 003-073-000 | 201 | 100 | 001 | 4656 | 3190 |
| 754 | 829 | N PARKWAY | 56231768 | 003-074-000 | 201 | 100 | 001 | 4248 | 1732 |
| 755 | 827 | N PARKWAY | 62769871 | 003-076-000 | 201 | 100 | 001 | 4650 | 802 |
| 756 | 821 | N PARKWAY | 45645550 | 003-078-000 | 902 | 901 | 001 | 15240 | 629 |
| 757 | 823 | N PARKWAY | M260200-B | 003-077-000 | 201 | 100 | 001 | 10194 | 3151 |
| 758 | 825 | N PARKWAY | 43841956 | 003-076-000 | 201 | 100 | 001 | 13889 | 420 |
| 759 | 819 | N PARKWAY | 14490025 | 003-078-000 | 201 | 100 | 001 | 11883 | 2836 |
| 760 | 307 | SHUMATE | M246329-B | 003-080-000 | 201 | 100 | 001 | 1867 | 1668 |
| 761 | 922 | S MARTIN L KING DR | 67166573 | 003-081-000 | 201 | 100 | 001 | 8426 | 240 |
| 762 | 920 | S MARTIN L KING DR | M473236 | 003-062-000 | 201 | 100 | 001 | 17036 | 5832 |
| 763 | 918 | S MARTIN L KING DR | 69087580 | 003-083-000 | 201 | 100 | 001 | 11537 | 260 |
| 764 | 916 | S MARTIN L KING DR | M473223-B | 003-084-000 | 201 | 100 | 001 | 4684 | 4202 |
| 785 | 914 | S MARTIN L KING DR | 58452816 | 003-085-000 | 201 | 100 | 001 | 3968 | 204 |
| 766 | 912 | S MARTIN L KING DR | M68457 | 003-086-000 | 201 | 100 | 001 | 11713 | 3798 |
| 767 | 1710 | BREWER DR | 31907015 | 002-181-001 | 201 | 100 | 001 | 6806 | 600 |
| 768 | 910 | S MARTIN L KING DR | 768 | 003-087-000 | 201 | 100 | 001 | 9093 | 3585 |
| 769 | 900 | PARKVIEW | 62769843 | 003-088-000 | 201 | 100 | 01 | 18454 | 427 |
| 770 | 902 | PARKVIEW | 41304130 | 003-089-000 | 201 | 100 | 01 | 16198 | 475 |
| 771 | 904 | PARKVIEW | 62008249 | 003-090-000 | 201 | 100 | 01 | 5624 | 998 |
| 772 | 906 | PARKVIEW | 10879243-B | 003-091-000 | 201 | 100 | 01 | 2749 | 2271 |
| 773 | 908 | PARKVIEW | 533892252 | 003-092-000 | 201 | 100 | 01 | 7386 | 1373 |
| 774 | 910 | PARKVIEW | 30885198 | 003-093-000 | 201 | 100 | 01 | 2019 | 265 |
| 775 | 912 | PARKVIEW | 49132114 | 003-094-000 | 201 | 100 | 01 | 2049 | 1049 |
| 776 | 1100 | STAMPS COVE | 46367122 | 003-095-000 | 201 | 100 | 001 | 11484 | 819 |
| 777 | 1102 | STAMPS COVE | 71901837 | 003-098-000 | 201 | 100 | 001 | 14758 | 11 |
| 778 | 1104 | STAMPS COVE | 62005653 | 003-097-000 | 201 | 100 | 001 | 6896 | 652 |
| 779 | 1106 | STAMPS COVE | 57420259 | 003-098-000 | 201 | 100 | 001 | 7131 | 650 |
| 780 | 1108 | STAMPS COVE | 40218618 | 003-099-000 | 201 | 100 | 001 | 6886 | 853 |
| 781 | 1110 | STAMPS COVE | M756584 | 003-100-000 | 201 | 100 | 001 | 11693 | 2429 |
| 782 | 1109 | STAMPS COVE | 10879265-B | 003-101-000 | 201 | 100 | 001 | 16575 | 5571 |
| 783 | 1107 | STAMPS COVE | 46800261 | 003-102-000 | 201 | 100 | 001 | 15505 | 256 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 784 | 1105 | STAMPS COVE | 43404074 | 003-103-000 | 201 | 100 | 001 | 2444 | 134 |
| 785 | 1103 | STAMPS COVE | M768793 | 003-104-000 | 201 | 100 | 001 | 6888 | 2866 |
| 786 | 1101 | STAMPS COVE | 9884959 | 003-105-000 | 201 | 100 | 001 | 2152 | 3153 |
| 787 | 1100 | LINCOLN | 787 | 003-106-000 | 201 | 100 | 001 | 10840 | 2271 |
| 788 | 1102 | LINCOLN | 30837095 | 003-107-000 | 201 | 100 | 001 | 6665 | 725 |
| 789 | 1104 | LINCOLN | 10879236-B | 003-108-000 | 201 | 100 | 001 | 4642 | 1913 |
| 790 | 1106 | LINCOLN | 42737348 | 003-109-000 | 201 | 100 | 001 | 7772 | 794 |
| 791 | 1108 | LINCOLN | 30885217 | 003-110-000 | 201 | 100 | 001 | 3111 | 852 |
| 792 | 1110 | LINCOLN | M73508 | 003-111-000 | 201 | 100 | 001 | 2823 | 3930 |
| 793 | 1112 | LINCOLN | M289084 | 003-112-000 | 201 | 100 | 001 | 5370 | 1143 |
| 794 | 1114 | LINCOLN | 62008256 | 003-113-000 | 201 | 100 | 001 | 8450 | 636 |
| 795 | 911 | REV SAMMIE RASH ST | 62725011 | 003-114-000 | 202 | 100 | 001 | 13398 | 902 |
| 796 | 1119 | LINCOLN | 91011455 | 003-115-000 | 201 | 100 | 001 | 6928 | 1875 |
| 797 | 1117 | LINCOLN | 31907014 | 003-116-000 | 201 | 100 | 001 | 6649 | 722 |
| 798 | 1115 | LINCOLN | 33819982 | 003-117-000 | 201 | 100 | 001 | 18710 | 159 |
| 799 | 1113 | LINCOLN | 61211178 | 003-118-000 | 201 | 100 | 001 | 532 | 5 |
| 800 | 1111 | LINCOLN | 10879284-B | 003-119-000 | 201 | 100 | 001 | 16444 | 334 |
| 801 | 1109 | LINCOLN | 55417563 | 003-120-000 | 201 | 100 | 001 | 10883 | 871 |
| 802 | 1107 | LINCOLN | 48928764 | 003-121-000 | 201 | 100 | 001 | 9649 | 1602 |
| 803 | 1105 | LINCOLN | M768794 | 003-122-000 | 201 | 100 | 001 | 12046 | 3820 |
| 804 | 1103 | LINCOLN | 67166697 | 003-123-000 | 201 | 100 | 001 | 10230 | 607 |
| 805 | 1101 | LINCOLN | 10757832 | 003-124-000 | 201 | 100 | 001 | 16926 | 3389 |
| 806 | 802 | ALOE | 806 | 003-125-000 | 201 | 100 | 001 | 7630 | 2541 |
| 807 | 1021 | LINCOLN | 1069 | 003-126-000 | 201 | 100 | 001 | 11577 | 2695 |
| 808 | 923 | PARKVIEW | M768842 | 003-127-000 | 802 | 901 | 001 | 3909 | 2645 |
| 809 | 921 | PARKVIEW | 10757045 | 003-128-000 | 201 | 100 | 001 | 9103 | 5988 |
| 810 | 919 | PARKVIEW | 10879231 | 003-129-000 | 201 | 100 | 01 | 2106 | 898 |
| 811 | 917 | PARKVIEW | 30877654 | 003-130-000 | 201 | 100 | 01 | 134 | 2380 |
| 812 | 915 | PARKVIEW | 14232415 | 003-131-000 | 201 | 100 | 01 | 134 | 2380 |
| 813 | 913 | PARKVIEW | 30885246 | 003-132-000 | 201 | 100 | 01 | 11090 | 4 |
| 814 | 911 | PARKVIEW | 10653432 | 003-133-000 | 201 | 100 | 01 | 11640 | 4020 |
| 815 | 909 | PARKVIEW | 67675854 | 003-134-000 | 201 | 100 | 01 | 16369 | 240 |
| 816 | 907 | PARKVIEW | M289073-B | 003-135-000 | 201 | 100 | 01 | 7255 | 2138 |
| 817 | 905 | PARKVIEW | M3987901-B | 003-136-000 | 201 | 100 | 01 | 1765 | 1838 |
| 818 | 903 | PARKVIEW | 5212B117 | 003-137-000 | 201 | 100 | 01 | 8047 | 1113 |
| 820 | 901 | PARKVIEW | 14358225 | 003-138-000 | 201 | 100 | 01 | 12476 | 3534 |
| 821 | 900 | SMITH COVE | 35675885 | 003-139-000 | 201 | 100 | 001 | 5690 | 113 |
| 822 | 902 | SMITH COVE | 10579170-B | 003-140-000 | 201 | 100 | 001 | 8576 | 4332 |
| 824 | 906 | SMITH COVE | M683745-B | 003-142-000 | 201 | 100 | 001 | 660 | 2731 |
| 825 | 908 | SMITH COVE | 40218634 | 003-143-000 | 201 | 100 | 001 | 14649 | 985 |
| 826 | 810 | SMITH COVE | 10271535 | 003-144-000 | 201 | 100 | 001 | 6866 | 4261 |
| 827 | 812 | SMITH COVE | 62005856 | 003-145-000 | 201 | 100 | 001 | 6287 | 1023 |
| 828 | 814 | SMITH COVE | 10579181-B | 003-146-000 | 201 | 100 | 001 | 7011 | 4181 |
| 829 | 915 | SMITH COVE | 14012574 | 003-147-000 | 201 | 100 | 001 | 4909 | 5333 |
| 830 | 913 | SMITH COVE | 58452813 | 003-148-000 | 201 | 100 | 001 | 8893 | 1792 |
| 831 | 911 | SMITH COVE | 91892648 | 003-149-000 | 201 | 100 | 001 | 17048 | 3674 |
| 832 | 909 | SMITH COVE | 48800263 | 003-150-000 | 201 | 100 | 001 | 14818 | 207 |
| 833 | 907 | SMITH COVE | 53389247 | 003-151-000 | 201 | 100 | 001 | 17022 | 379 |
| 834 | 905 | SMITH COVE | 10579169-B | 003-152-000 | 201 | 100 | 001 | 9372 | 3834 |
| 835 | 903 | SMITH COVE | 35022318 | 003-153-000 | 201 | 100 | 001 | 2122 | 574 |
| 836 | 901 | SMITH COVE | 13267868 | 003-154-000 | 201 | 100 | 001 | 3307 | 1111 |
| 837 | 900 | KENNEDY COVE | 72129166 | 003-155-000 | 201 | 100 | 001 | 7909 | 25 |
| 838 | 902 | KENNEDY COVE | M396802 | 003-156-000 | 201 | 100 | 001 | 4584 | 3011 |
| 839 | 904 | KENNEDY COVE | 67166713 | 003-157-000 | 201 | 100 | 001 | 5288 | 412 |
| 840 | 906 | KENNEDY COVE | 47864540 | 003-158-000 | 201 | 100 | 001 | 3019 | 783 |
| 841 | 908 | KENNEDY COVE | 11098384 | 003-159-000 | 201 | 100 | 001 | 17130 | 5322 |
| 842 | 910 | KENNEDY COVE | M735085 | 003-160-000 | 201 | 100 | 001 | 248 | 3550 |
| 843 | 912 | KENNEDY COVE | 10833233 | 003-161-000 | 201 | 100 | 001 | 2446 | 2417 |
| 844 | 914 | KENNEDY COVE | 12742883 | 003-162-000 | 201 | 100 | 001 | 6709 | 3735 |
| 845 | 915 | KENNEDY COVE | 69212512 | 003-163-000 | 201 | 100 | 001 | 11676 | 142 |
| 846 | 913 | KENNEDY COVE | 55809620 | 003-164-000 | 201 | 100 | 001 | 1148 | 602 |
| 847 | 911 | KENNEDY COVE | 64597816 | 003-165-000 | 201 | 100 | 001 | 2687 | 709 |
| 848 | 909 | KENNEDY COVE | 71469465 | 003-166-000 | 201 | 100 | 001 | 6780 | 120 |
| 849 | 907 | KENNEDY COVE | M768772 | 003-167-000 | 802 | 901 | 001 | 7827 | 3114 |
| 850 | 905 | KENNEDY COVE | 10181799 | 003-168-000 | 201 | 100 | 001 | 6009 | 4288 |
| 851 | 903 | KENNEDY COVE | 32793199 | 002-217-000 | 201 | 100 | 001 | 980 | 316 |
| 852 | 901 | KENNEDY COVE | 67166731 | 003-170-000 | 201 | 100 | 001 | 10789 | 555 |
| 853 | 808 | S MARTIN L KING DR | 81347477 | 003-171-000 | 201 | 100 | 001 | 8256 | 1050 |
| 854 | 900 | CROSS- WEST ON MLK | M515181 | 003-172-000 | 201 | 100 | 001 | 7154 | 3339 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855 | 902 | CROSS | M240435 | 003-173-000 | 201 | 100 | 001 | 8857 | 4276 |
| 856 | 904 | CROSS | M240449-B | 003-174-000 | 201 | 100 | 001 | 10787 | 2871 |
| 857 | 906 | CROSS | M240458 | 003-175-000 | 201 | 100 | 001 | 5494 | 3845 |
| 858 | 908 | CROSS | 10321933 | 003-176-000 | 201 | 100 | 001 | 7402 | 7032 |
| 859 | 910 | CROSS | 33620263 | 003-177-000 | 201 | 100 | 001 | 1132 | 809 |
| 860 | 912 | CROSS | 10321936 | 003-178-000 | 201 | 100 | 001 | 15057 | |
| 861 | 914 | CROSS | 67168733 | 003-179-000 | 201 | 100 | 001 | 8418 | 147 |
| 862 | 916 | CROSS | 32222035 | 003-180-000 | 201 | 100 | 001 | 2252 | 458 |
| 863 | 918 | CROSS | 71469478 | 003-181-000 | 201 | 100 | 001 | 8357 | 29 |
| 864 | 920 | CROSS | 10474570 | 003-182-000 | 201 | 100 | 001 | 9954 | 1638 |
| 865 | 922 | CROSS | 10321930 | 003-183-000 | 201 | 100 | 001 | 15744 | 4560 |
| 866 | 924 | CROSS | 42737305 | 003-184-000 | 201 | 100 | 001 | 3725 | 218 |
| 867 | 926 | CROSS | 53389297 | 003-185-000 | 201 | 100 | 001 | 14012 | 1598 |
| 868 | 928 | CROSS | 9333909 | 003-188-000 | 201 | 100 | 001 | 10236 | 5630 |
| 869 | 927 | TAYLOR COVE | 30837166 | 003-187-000 | 201 | 100 | 001 | 978 | 458 |
| 870 | 925 | TAYLOR COVE | 66807919 | 003-188-000 | 201 | 100 | 001 | 4000 | 531 |
| 871 | 923 | TAYLOR COVE | 52800459 | 003-189-000 | 201 | 100 | 001 | 16854 | 1102 |
| 872 | 921 | TAYLOR COVE | M609039-B | 003-190-000 | 201 | 100 | 001 | 11353 | 1920 |
| 873 | 919 | TAYLOR COVE | 62496108 | 003-191-000 | 201 | 100 | 001 | 11089 | 169 |
| 874 | 920 | TAYLOR COVE | 10756713 | 003-192-000 | 201 | 100 | 001 | 18987 | 3410 |
| 875 | 922 | TAYLOR COVE | 10757841-B | 003-193-000 | 201 | 100 | 001 | 4746 | 4219 |
| 876 | 924 | TAYLOR COVE | 10757866 | 003-194-000 | 201 | 100 | 001 | 11502 | 3661 |
| 877 | 926 | TAYLOR COVE | 5684052 | 003-195-000 | 201 | 100 | 001 | 17154 | 1070 |
| 878 | 928 | TAYLOR COVE | 54612918 | 003-196-000 | 201 | 100 | 001 | 7979 | 858 |
| 879 | 927 | KING COVE | 62005250 | 003-197-000 | 201 | 100 | 001 | 333 | 839 |
| 880 | 925 | KING COVE | 13287679 | 003-198-000 | 201 | 100 | 001 | 6808 | 3002 |
| 881 | 923 | KING COVE | 44242500 | 003-199-000 | 201 | 100 | 001 | 10347 | 715 |
| 882 | 921 | KING COVE | 10756879-B | 003-200-000 | 201 | 100 | 001 | 13733 | 3710 |
| 883 | 919 | KING COVE | 13590749 | 003-201-000 | 201 | 100 | 001 | 8562 | 2654 |
| 884 | 920 | KING COVE | 10756638 | 003-202-000 | 201 | 100 | 001 | 6874 | 1127 |
| 885 | 922 | KING COVE | 10994867 | 003-203-000 | 201 | 100 | 001 | 15943 | 5134 |
| 886 | 924 | KING COVE | 49132413 | 003-204-000 | 201 | 100 | 001 | 6900 | 1644 |
| 887 | 926 | KING COVE | 10756642 | 003-205-000 | 201 | 100 | 001 | 5153 | 3244 |
| 888 | 928 | KING COVE | 10756882-B | 003-206-000 | 201 | 100 | 001 | 13898 | 3969 |
| 889 | 1019 | LINCOLN | 54612919 | 003-207-000 | 201 | 100 | 001 | 7453 | 2257 |
| 890 | 1017 | LINCOLN | 62005556 | 003-208-000 | 201 | 100 | 001 | 7435 | 623 |
| 891 | 1015 | LINCOLN | 10757812 | 003-209-000 | 201 | 100 | 001 | 12702 | 4337 |
| 892 | 1013 | LINCOLN | 70166327 | 003-210-000 | 201 | 100 | 001 | 7343 | 39 |
| 893 | 1011 | LINCOLN | 61211180 | 003-211-000 | 201 | 100 | 001 | 16370 | 214 |
| 894 | 1009 | LINCOLN | M260193-B | 003-212-000 | 201 | 100 | 001 | 8605 | 5395 |
| 895 | 1007 | LINCOLN | 10756846-B | 003-213-000 | 201 | 100 | 001 | 11216 | 4238 |
| 896 | 1005 | LINCOLN | 10833431 | 003-214-000 | 201 | 100 | 001 | 8887 | 2779 |
| 897 | 1003 | LINCOLN | 10757607-B | 003-215-000 | 201 | 100 | 001 | 7760 | 2933 |
| 898 | 1001 | LINCOLN | 10756645-B | 003-216-000 | 201 | 100 | 001 | 15963 | 3116 |
| 899 | 1001 | CROSS | M726161 | 003-217-000 | 201 | 100 | 001 | 12026 | 3866 |
| 900 | 1003 | CROSS | M756585-B | 003-218-000 | 201 | 100 | 001 | 12287 | 3195 |
| 901 | 1000 | BROWN | 47447693 | 004-001-000 | 203 | 101 | 001 | 6476 | 375 |
| 902 | 1002 | BROWN | 37734743 | 004-002-000 | 203 | 101 | 001 | 11082 | 1842 |
| 903 | 1004 | BROWN | 67168554 | 004-003-000 | 203 | 101 | 001 | 16442 | 276 |
| 905 | 1008 | BROWN | 53389274 | 004-005-000 | 203 | 101 | 001 | 9445 | 1097 |
| 906 | 1010 | BROWN | 46027375 | 004-006-000 | 203 | 101 | 001 | 14639 | |
| 907 | 1012 | BROWN | 56947955 | 004-007-000 | 203 | 101 | 001 | 13200 | |
| 908 | 1014 | BROWN | 54314782 | 004-008-000 | 203 | 101 | 001 | 13914 | |
| 909 | 1016 | BROWN | 68934647 | 004-009-000 | 203 | 101 | 001 | 5992 | 348 |
| 910 | 1018 | BROWN | M600396-B | 004-010-000 | 203 | 101 | 001 | 6261 | 3842 |
| 911 | 1020 | BROWN | 30151767 | 004-011-000 | 203 | 101 | 001 | 1573 | 1208 |
| 912 | 1000 | PARKVIEW | 60613886 | 004-012-000 | 203 | 101 | 001 | 6237 | 1923 |
| 913 | 1002 | PARKVIEW | 13881548 | 004-013-000 | 203 | 101 | 001 | 14950 | 6529 |
| 914 | 1004 | PARKVIEW | 70730276 | 004-014-000 | 203 | 101 | 001 | 17012 | 81 |
| 915 | 1006 | PARKVIEW | 32222924 | 004-015-000 | 203 | 101 | 001 | 4734 | 462 |
| 916 | 1008 | PARKVIEW | 56584044 | 004-016-000 | 203 | 101 | 001 | 6096 | 935 |
| 917 | 1010 | PARKVIEW | 12098375 | 004-017-000 | 203 | 101 | 001 | 5286 | 4531 |
| 918 | 1012 | PARKVIEW | 918 | 004-018-000 | 203 | 101 | 001 | 15565 | 123 |
| 920 | 1102 | BLOCK | 10579152 | 004-020-000 | 203 | 101 | 001 | 10174 | 5238 |
| 921 | 1104 | BLOCK | 62008262 | 004-021-000 | 203 | 101 | 001 | 8359 | 1012 |
| 922 | 1106 | BLOCK | 62008259 | 004-022-000 | 203 | 101 | 001 | 12140 | 790 |
| 923 | 1108 | BLOCK | 35022813 | 004-023-000 | 203 | 101 | 001 | 10833 | 670 |
| 924 | 1110 | BLOCK | 13902868 | 004-024-000 | 203 | 101 | 001 | 13975 | 3038 |
| 925 | 1112 | BLOCK | 47447453 | 004-025-000 | 203 | 101 | 001 | 14154 | 53 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 926 | 1114 | BLOCK | M726190-B | 004-026-000 | 203 | 101 | 001 | 8572 | 1699 |
| 927 | 1116 | BLOCK | 36877555 | 004-027-000 | 203 | 101 | 001 | 4638 | 310 |
| 928 | 1118 | BLOCK | M756562 | 004-028-000 | 203 | 101 | 001 | 7776 | 2720 |
| 929 | 1120 | BLOCK | 12581788 | 004-029-000 | 203 | 101 | 001 | 9178 | 5776 |
| 930 | 1122 | BLOCK | 62008251 | 004-030-000 | 203 | 101 | 001 | 13220 | 826 |
| 931 | 1124 | BLOCK | M783887 | 004-031-000 | 203 | 101 | 001 | 4819 | 2997 |
| 932 | 1126 | BLOCK | 26070140 | 004-032-000 | 203 | 101 | 001 | 16180 | 615 |
| 933 | 1109 | BLOCK | 30885266 | 004-033-000 | 203 | 101 | 001 | 8339 | 981 |
| 934 | 1107 | BLOCK | M800397-B | 004-034-000 | 203 | 101 | 001 | 13816 | |
| 935 | 1105 | BLOCK | 49379720 | 004-035-000 | 203 | 101 | 001 | 1667 | 958 |
| 936 | 1103 | BLOCK | M683743-B | 004-036-000 | 203 | 101 | 001 | 9868 | 4202 |
| 937 | 1101 | BLOCK | 35022600 | 004-037-000 | 203 | 101 | 001 | 2841 | 576 |
| 938 | 1100 | SMITH AVE | 33520288 | 004-038-000 | 203 | 101 | 001 | 5246 | 20 |
| 939 | 1102 | SMITH AVE | 43404074 | 004-039-000 | 203 | 101 | 001 | 9249 | 954 |
| 940 | 1104 | SMITH AVE | 13590799 | 004-040-000 | 203 | 101 | 001 | 12714 | 3687 |
| 941 | 1106 | SMITH AVE | M728119 | 004-041-000 | 203 | 101 | 001 | 14858 | |
| 942 | 1108 | SMITH AVE | 13590760 | 004-042-000 | 203 | 101 | 001 | 15511 | 2626 |
| 943 | 1110 | SMITH AVE | M701694 | 004-043-000 | 203 | 101 | 001 | 7580 | 4342 |
| 944 | 1117 | SMITH AVE | 1122 | 004-044-000 | 203 | 101 | 001 | 4046 | 1993 |
| 945 | 1115 | SMITH AVE | 62658370 | 004-045-000 | 203 | 101 | 001 | 1871 | 1005 |
| 946 | 1113 | SMITH AVE | 60613602 | 004-046-000 | 203 | 101 | 001 | 12946 | 665 |
| 947 | 1111 | SMITH AVE | 8087172 | 004-047-000 | 203 | 101 | 001 | 6187 | 2110 |
| 948 | 1109 | SMITH AVE | 91011413 | 004-048-000 | 203 | 101 | 001 | 8944 | |
| 949 | 1107 | SMITH AVE | 65113798 | 004-049-000 | 203 | 101 | 001 | 5744 | 731 |
| 950 | 1105 | SMITH AVE | M756602 | 004-050-000 | 203 | 101 | 001 | 7575 | 3207 |
| 951 | 1103 | SMITH AVE | 62769919 | 004-051-000 | 203 | 101 | 001 | 9916 | 456 |
| 952 | 1101 | SMITH AVE | 12532527 | 004-052-000 | 203 | 101 | 001 | 11832 | 1748 |
| 953 | 1100 | MOORE AVE | M660409 | 004-053-000 | 203 | 101 | 001 | 7237 | 2534 |
| 954 | 1102 | MOORE AVE | 4177 | 004-054-000 | 203 | 101 | 001 | 13717 | 1296 |
| 955 | 1104 | MOORE AVE | 111 | 004-055-000 | 203 | 101 | 001 | 9138 | 4095 |
| 956 | 1106 | MOORE AVE | 791074 | 004-056-000 | 203 | 101 | 001 | 7963 | 2511 |
| 957 | 1108 | MOORE AVE | M600364 | 004-057-000 | 203 | 101 | 001 | 9731 | 4659 |
| 958 | 1110 | MOORE AVE | 32222033 | 004-058-000 | 203 | 101 | 001 | 1128 | 521 |
| 959 | 1112 | VA MOORE AVE | 13902820 | 004-059-000 | 203 | 101 | 001 | 16305 | |
| 960 | 1114 | MOORE AVE | 62769846 | 004-060-000 | 203 | 101 | 001 | 9039 | 747 |
| 961 | 1116 | MOORE AVE | 123 | 004-061-000 | 203 | 101 | 001 | 2737 | 4882 |
| 962 | 1118 | MOORE AVE | 62769842 | 004-062-000 | 203 | 101 | 001 | 11923 | 468 |
| 963 | 1111 | MOORE AVE | 35875777 | 004-063-000 | 200 | 101 | 001 | 11586 | 258 |
| 964 | 1109 | MOORE AVE | 58169170 | 004-064-000 | 203 | 101 | 001 | 13692 | 1103 |
| 965 | 1107 | MOORE AVE | 62005525 | 004-065-000 | 203 | 101 | 001 | 6038 | 534 |
| 966 | 1105 | MOORE AVE | M756564 | 004-066-000 | 203 | 101 | 001 | 2104 | 3393 |
| 967 | 1103 | MOORE AVE | 67875832 | 004-067-000 | 203 | 101 | 001 | 8371 | 422 |
| 968 | 1101 | MOORE AVE | 14598160 | 004-068-000 | 203 | 101 | 001 | 2045 | 1788 |
| 969 | 1013 | MOORE AVE | 35022606 | 004-069-000 | 203 | 101 | 001 | 10976 | 391 |
| 970 | 1011 | MOORE AVE | 30837102 | 004-070-000 | 203 | 101 | 001 | 17046 | 206 |
| 971 | 1009 | MOORE AVE | 62005922 | 004-071-000 | 203 | 101 | 001 | 6259 | 576 |
| 972 | 1007 | MOORE AVE | 35875847 | 004-072-000 | 203 | 101 | 001 | 13299 | 971 |
| 973 | 1005 | MOORE AVE | M829877 | 004-073-000 | 203 | 101 | 001 | 17104 | 1866 |
| 975 | 1001 | MOORE AVE | 46387118 | 004-075-000 | 203 | 101 | 001 | 13040 | 138 |
| 976 | 1100 | PARKVIEW | M716247 | 004-076-000 | 203 | 101 | 001 | 4686 | 3789 |
| 977 | 1102 | PARKVIEW | 54682155 | 004-077-000 | 203 | 101 | 001 | 13488 | 1151 |
| 978 | 1104 | PARKVIEW | M735017 | 004-078-000 | 203 | 101 | 001 | 10496 | 3403 |
| 979 | 1000 | SEARCY AVE | 35661110 | 004-079-000 | 203 | 101 | 001 | 14660 | |
| 980 | 1002 | SEARCY AVE | 54612921 | 004-080-000 | 203 | 101 | 001 | 1095 | 594 |
| 981 | 1004 | SEARCY AVE | M735089 | 004-081-000 | 203 | 101 | 001 | 15034 | 4385 |
| 982 | 1006 | SEARCY AVE | 30837006 | 004-082-000 | 203 | 101 | 001 | 13016 | 216 |
| 983 | 1008 | SEARCY AVE | 61211188 | 004-083-000 | 203 | 101 | 001 | 8277 | 740 |
| 984 | 1010 | SEARCY AVE | 56967852 | 004-084-000 | 203 | 101 | 001 | 5790 | 1144 |
| 985 | 1012 | SEARCY AVE | 49371577 | 004-085-000 | 203 | 101 | 001 | 4246 | 1697 |
| 986 | 1014 | SEARCY AVE | 30885244 | 004-086-000 | 203 | 101 | 001 | 7001 | 6 |
| 987 | 1100 | SEARCY AVE | 68545484 | 004-087-000 | 203 | 101 | 001 | 9979 | 317 |
| 988 | 1102 | SEARCY AVE | 12742887B | 004-088-000 | 203 | 101 | 001 | 12162 | 4793 |
| 989 | 1104 | SEARCY AVE | 13590759 | 004-089-000 | 203 | 101 | 001 | 12746 | 2770 |
| 990 | 1106 | SEARCY AVE | 6786712 | 004-090-000 | 203 | 101 | 001 | 11460 | 287 |
| 991 | 1108 | SEARCY AVE | 60813599 | 004-091-000 | 203 | 101 | 001 | 6078 | 365 |
| 992 | 1110 | SEARCY AVE | 38894960 | 004-092-000 | 203 | 101 | 001 | 6119 | 198 |
| 993 | 1111 | SEARCY AVE | 71808572 | 004-093-000 | 203 | 101 | 001 | 1124 | 21 |
| 994 | 1109 | SEARCY AVE | 994 | 004-094-000 | 203 | 101 | 001 | 8994 | 2789 |
| 995 | 1107 | SEARCY AVE | 14598135 | 004-095-000 | 203 | 101 | 0 | 13818 | |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 996 | 1105 | SEARCY AVE | M726128 | 004-096-000 | 203 | 101 | 001 | 14536 | 3776 |
| 997 | 1103 | SEARCY AVE | 34625576 | 004-097-000 | 203 | 101 | 001 | 9814 | 31 |
| 998 | 1101 | SEARCY AVE | 72102428 | 004-098-000 | 203 | 101 | 001 | 9063 | 8 |
| 999 | 1015 | SEARCY AVE | 35975822 | 004-099-000 | 203 | 101 | 001 | 2266 | 498 |
| 1000 | 1013 | SEARCY AVE | 43841955 | 004-100-000 | 203 | 101 | 001 | 14721 | |
| 1001 | 1011 | SEARCY AVE | 12397334 | 004-101-000 | 203 | 101 | 001 | 8552 | 2828 |
| 1002 | 1009 | SEARCY AVE | 64597992 | 004-102-000 | 203 | 101 | 001 | 6367 | 421 |
| 1003 | 1007 | SEARCY AVE | 32833003 | 004-103-000 | 203 | 101 | 001 | 13406 | 918 |
| 1004 | 1005 | SEARCY AVE | M726153B | 004-104-000 | 203 | 101 | 001 | 17112 | 2697 |
| 1005 | 1003 | SEARCY AVE | 30837007 | 004-105-000 | 203 | 101 | 001 | 11038 | 984 |
| 1006 | 1001 | SEARCY AVE | 533892298 | 004-106-000 | 203 | 101 | 001 | 5572 | 473 |
| 1007 | 1000 | BELL | 64597647 | 004-107-000 | 203 | 101 | 001 | 3103 | 470 |
| 1008 | 1002 | BELL | M783879 | 004-108-000 | 203 | 101 | 001 | 9739 | 3077 |
| 1009 | 1004 | BELL | M726210B | 004-109-000 | 203 | 101 | 001 | 11321 | 2126 |
| 1010 | 1006 | BELL | 91892639 | 004-110-000 | 203 | 101 | 001 | 14952 | 2133 |
| 1011 | 1008 | BELL | 62008246 | 004-111-000 | 203 | 101 | 001 | 2136 | 805 |
| 1013 | 1012 | BELL | 1052 | 004-113-000 | 203 | 101 | 001 | 10050 | |
| 1014 | 1014 | BELL | 58452820 | 004-114-000 | 203 | 101 | 001 | 15676 | 800 |
| 1016 | 1102 | BELL | 35875837 | 004-116-000 | 203 | 101 | 001 | 2084 | 238 |
| 1017 | 1104 | BELL | M701705B | 004-117-000 | 203 | 101 | 001 | 14420 | 4442 |
| 1018 | 1108 | BELL | 37734710 | 004-118-000 | 203 | 101 | 001 | 16536 | 573 |
| 1019 | 1108 | BELL | 14490237 | 004-119-000 | 203 | 101 | 001 | 16930 | 2728 |
| 1020 | 1110 | BELL | 70730272 | 004-120-000 | 203 | 101 | 001 | 5192 | 124 |
| 1021 | 1103 | BELL-HEADSTART | 60451421 | 004-121-000 | 204 | 101 | 002 | 1282 | 7199 |
| 1022 | 1023 | NEWSOME | 13902881 | 004-122-000 | 203 | 101 | 001 | 4893 | 2115 |
| 1023 | 1021 | NEWSOME | 1013 | 004-123-000 | 203 | 101 | 001 | 6589 | 2795 |
| 1024 | 1019 | NEWSOME | 32222914 | 004-124-000 | 203 | 101 | 001 | 5047 | 989 |
| 1025 | 1017 | NEWSOME | 62008257 | 004-125-000 | 203 | 101 | 001 | 5356 | 477 |
| 1026 | 1015 | NEWSOME | M783881 | 004-126-000 | 203 | 101 | 001 | 7770 | 3407 |
| 1027 | 1013 | NEWSOME | NO # BADGER | 004-127-000 | 203 | 101 | 001 | 12565 | 2747 |
| 1028 | 1011 | NEWSOME | 38894957 | 004-128-000 | 203 | 101 | 001 | 14841 | 9 |
| 1029 | 1009 | NEWSOME | 1123 | 004-129-000 | 203 | 101 | 001 | 13943 | 3997 |
| 1030 | 1007 | NEWSOME | 36877509 | 004-130-000 | 203 | 101 | 001 | 7628 | 967 |
| 1031 | 1005 | NEWSOME | 49284820 | 004-131-000 | 203 | 101 | 001 | 13981 | 1464 |
| 1032 | 1003 | NEWSOME | 62799893 | 004-132-000 | 203 | 101 | 001 | 4803 | 493 |
| 1033 | 1001 | NEWSOME | 61347475 | 004-133-000 | 203 | 101 | 001 | 12563 | 888 |
| 1035 | 917 | NEWSOME | 61347480 | 004-135-000 | 203 | 101 | 001 | 8111 | 747 |
| 1036 | 915 | NEWSOME | 50362868 | 004-136-000 | 203 | 101 | 001 | 8777 | 1228 |
| 1037 | 913 | NEWSOME | 13902882 | 004-137-000 | 203 | 101 | 001 | 13668 | 2765 |
| 1038 | 912 | NEWSOME | 70511724 | 004-138-000 | 203 | 101 | 001 | 17054 | 98 |
| 1039 | 914 | NEWSOME | 44833306 | 004-139-000 | 203 | 101 | 001 | 8125 | 611 |
| 1040 | 916 | NEWSOME | M735077 | 004-140-000 | 203 | 101 | 001 | 7851 | 4216 |
| 1041 | 918 | NEWSOME | 4744688 | 004-141-000 | 203 | 101 | 001 | 8121 | 663 |
| 1042 | 1000 | NEWSOME | 3283304 | 004-142-000 | 203 | 101 | 001 | 11557 | 270 |
| 1043 | 1002 | NEWSOME | M768808 | 004-143-000 | 203 | 101 | 001 | 5382 | 4309 |
| 1044 | 1004 | NEWSOME | 41304118 | 004-144-000 | 203 | 101 | 001 | 1160 | 426 |
| 1045 | 1006 | NEWSOME | 46800324 | 004-145-000 | 203 | 101 | 001 | 842 | 106 |
| 1046 | 1008 | NEWSOME | 1055 | 004-146-000 | 203 | 101 | 001 | 9845 | 3615 |
| 1047 | 1010 | NEWSOME | M768839B | 004-147-000 | 203 | 101 | 001 | 11862 | 377 |
| 1048 | 1012 | NEWSOME | 1110 | 004-148-000 | 203 | 101 | 001 | 7693 | 3500 |
| 1049 | 1014 | NEWSOME | 54612934 | 004-149-000 | 203 | 101 | 001 | 8982 | 1028 |
| 1050 | 1015 | BELL | 37734782 | 004-150-000 | 203 | 101 | 001 | 8188 | 555 |
| 1051 | 1013 | BELL | 32833056 | 004-151-000 | 203 | 101 | 001 | 1521 | 2313 |
| 1052 | 1011 | BELL | 32833085 | 004-152-000 | 203 | 101 | 001 | 6257 | 673 |
| 1053 | 1009 | BELL | 301942-9 | 004-153-000 | 203 | 101 | 001 | 14750 | |
| 1054 | 1007 | BELL | 10124189 | 004-154-000 | 203 | 101 | 001 | 7718 | 2416 |
| 1055 | 1005 | BELL | 62005530 | 004-155-000 | 203 | 101 | 001 | 9603 | 703 |
| 1056 | 1003 | BELL | 32833058 | 004-156-000 | 203 | 101 | 001 | 13232 | |
| 1057 | 715 | BEACH ST | 60613885 | 004-157-000 | 203 | 101 | 001 | 8538 | 1632 |
| 1058 | 917 | BELL | 72102430 | 004-158-000 | 203 | 101 | 001 | 16898 | |
| 1059 | 915 | BELL | 72102427 | 004-159-000 | 203 | 101 | 001 | 13783 | |
| 1060 | 913 | BELL | 13267898 | 004-160-000 | 203 | 101 | 001 | 7941 | 2124 |
| 1061 | 911 | BELL | 61941651 | 004-161-000 | 203 | 101 | 001 | 13281 | 360 |
| 1062 | 908 | BELL | 52813261 | 004-162-000 | 203 | 101 | 001 | 1673 | 742 |
| 1063 | 903 | BELL | 66052289 | 004-163-000 | 203 | 101 | 001 | 5620 | 405 |
| 1064 | 910 | BELL | 63707-CR | 004-164-000 | 203 | 101 | 001 | 8026 | 3993 |
| 1065 | 912 | BELL | 61347421 | 004-165-000 | 203 | 101 | 001 | 11319 | 1909 |
| 1066 | 811 | SEARCY AVE | 48985502 | 004-166-000 | 203 | 101 | 001 | 8729 | |
| 1067 | 909 | SEARCY AVE | 61347478 | 004-167-000 | 203 | 101 | 001 | 14629 | |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1069 | 905 | SEARCY AVE | 62005921 | 004-169-000 | 203 | 101 | 001 | 8566 | 373 |
| 1071 | 901 | SEARCY AVE | 61347479 | 004-171-000 | 203 | 101 | 001 | 13540 | 604 |
| 1072 | 1113 | CROSS | 13881589 | 004-172-000 | 203 | 101 | 001 | 9233 | 3504 |
| 1073 | 1111 | CROSS | 52813264 | 004-173-000 | 203 | 101 | 001 | 13959 | 1398 |
| 1074 | 1109 | CROSS | 62005527 | 004-174-000 | 203 | 101 | 001 | 10564 | 359 |
| 1075 | 1107 | CROSS | 70166326 | 004-175-000 | 203 | 101 | 001 | 6685 | 129 |
| 1076 | 1105 | CROSS | 40218502 | 004-176-000 | 203 | 101 | 001 | 5788 | 241 |
| 1078 | 1103 | CROSS | 14489201 | 004-178-000 | 203 | 101 | 001 | 16953 | 352 |
| 1079 | 1100 | CROSS | 62005539 | 004-177-000 | 204 | 101 | 002 | 12851 | 252 |
| 1080 | 918 | MOORE AVE | 6584045 | 004-180-000 | 203 | 101 | 001 | 327 | 151 |
| 1081 | 918 | MOORE AVE | M768759 | 004-181-000 | 203 | 101 | 001 | 6171 | 2675 |
| 1082 | 1000 | MOORE AVE | 61347478 | 004-182-000 | 203 | 101 | 001 | 17084 | 1005 |
| 1083 | 1002 | MOORE AVE | 13902883 | 004-183-000 | 203 | 101 | 001 | 8436 | 2956 |
| 1084 | 1004 | MOORE AVE | 35022857 | 004-184-000 | 203 | 101 | 001 | 13224 | |
| 1085 | 1006 | MOORE AVE | 12098388 | 004-185-000 | 203 | 101 | 001 | 2787 | 2450 |
| 1086 | 1008 | MOORE AVE | M768762 | 004-186-000 | 203 | 101 | 001 | 15527 | |
| 1088 | 1012 | MOORE AVE | 52800457 | 004-168-000 | 203 | 101 | 001 | 14000 | |
| 1089 | 1014 | MOORE AVE | 65741061 | 004-189-000 | 203 | 101 | 001 | 8885 | 448 |
| 1090 | 1017 | BROWN | 62008250 | 004-190-000 | 203 | 101 | 001 | 11102 | 1491 |
| 1091 | 1015 | BROWN | 63795-CR | 004-191-000 | 203 | 101 | 001 | 8629 | 842 |
| 1092 | 1013 | BROWN | 53389243 | 004-192-000 | 203 | 101 | 001 | 13416 | |
| 1093 | 1011 | BROWN | 32793238 | 004-193-000 | 203 | 101 | 001 | 14852 | |
| 1094 | 1009 | BROWN | | 004-194-000 | 203 | 101 | 001 | 13820 | |
| 1095 | 1007 | BROWN | 35022643 | 004-195-000 | 203 | 101 | 001 | 232 | 629 |
| 1096 | 1005 | BROWN | 43842005B | 004-196-000 | 203 | 101 | 001 | 14422 | |
| 1097 | 1003 | BROWN | 58452823 | 004-197-000 | 203 | 101 | 001 | 13416 | |
| 1098 | 1001 | BROWN | 41304114 | 004-198-000 | 203 | 101 | 001 | 6129 | 701 |
| 1099 | 919 | BROWN | 61941849 | 004-199-000 | 203 | 101 | 001 | 15459 | 291 |
| 1100 | 917 | BROWN | 71469462 | 004-200-000 | 203 | 101 | 001 | 10852 | 82 |
| 1101 | 915 | BROWN | 13590772 | 004-201-000 | 203 | 101 | 001 | 8452 | 1765 |
| 1102 | 913 | BROWN | 13881599 | 004-202-000 | 203 | 101 | 001 | 4349 | 2328 |
| 1103 | 911 | BROWN | 60028120 | 004-203-000 | 203 | 101 | 001 | 15046 | 748 |
| 1104 | 909 | BROWN | 29280029 | 004-204-000 | 203 | 101 | 001 | 12217 | 4625 |
| 1105 | 907 | BROWN | 71982768 | 004-205-000 | 203 | 101 | 001 | 13891 | 13 |
| 1106 | 905 | BROWN | 13881539 | 004-206-000 | 203 | 101 | 001 | 4582 | 2844 |
| 1107 | 903 | BROWN | 13881543 | 004-207-000 | 203 | 101 | 001 | 5810 | 1208 |
| 1108 | 901 | BROWN | 84597652 | 004-208-000 | 203 | 101 | 001 | 7967 | 408 |
| 1109 | 1103 | MORGAN | 61941847 | 004-209-000 | 203 | 101 | 001 | 15234 | 470 |
| 1110 | 902 | MOORE AVE | 13590815 | 004-210-000 | 203 | 101 | 001 | 12661 | 2829 |
| 1111 | 904 | MOORE AVE | 13881576 | 004-211-000 | 203 | 101 | 001 | 10100 | 1251 |
| 1112 | 905 | MOORE AVE | 13590738 | 004-212-000 | 203 | 101 | 001 | 12789 | 4824 |
| 1113 | 912 | MOORE AVE | 13590737 | 004-216-000 | 203 | 101 | 001 | 16878 | 3653 |
| 1114 | 910 | MOORE AVE | 62769918 | 004-214-000 | 203 | 101 | 0 | 8617 | 706 |
| 1115 | 908 | MOORE AVE | 13590736 | 004-213-000 | 203 | 101 | 0 | 3569 | 1567 |
| 1116 | 914 | MOORE AVE | 13881600 | 004-216-000 | 203 | 101 | 001 | 3601 | 2375 |
| 1117 | 915 | MOORE AVE | 70730273 | 004-217-000 | 203 | 101 | 001 | 2871 | 75 |
| 1118 | 803 | BELL | 54314793 | 004-218-000 | 203 | 101 | 001 | 12247 | 1222 |
| 1119 | 805 | BELL | 43142027 | 004-219-000 | 203 | 101 | 001 | 3509 | 170 |
| 1120 | 807 | BELL | 54612930 | 004-220-000 | 203 | 101 | 001 | 16936 | 1602 |
| 1121 | 809 | BELL | 47447552 | 004-221-000 | 203 | 101 | 001 | 5057 | 184 |
| 1122 | 811 | BELL | 11319513 | 004-222-000 | 203 | 101 | 001 | 4706 | 1985 |
| 1123 | 813 | BELL | 68052301 | 004-223-000 | 203 | 101 | 001 | 5312 | 253 |
| 1124 | 1201 | CROSS | 32833104 | 004-224-000 | 203 | 101 | 001 | 12978 | 576 |
| 1125 | 1200 | CROSS | 13881549 | 004-225-000 | 202 | 101 | 001 | 6975 | 1685 |
| 1126 | 902 | BELL | 11934715-B | 004-226-000 | 203 | 101 | 001 | 13255 | 2890 |
| 1127 | 904 | BELL | 14232406 | 004-227-000 | 203 | 101 | 001 | 12720 | 3291 |
| 1128 | 1203 | CROSS | 43404077 | 004-228-000 | 203 | 101 | 001 | 9635 | 401 |
| 1129 | 816 | BELL | 91892651 | 004-229-000 | 203 | 101 | 001 | 8510 | 2551 |
| 1130 | 814 | BELL | 814 | 004-230-000 | 203 | 101 | 001 | 8345 | 1552 |
| 1131 | 812 | BELL | 63348878 | 004-231-000 | 903 | 904 | 001 | 11559 | 456 |
| 1132 | 810 | BELL | 14504947 | 004-232-000 | 203 | 101 | 001 | 15989 | 1595 |
| 1133 | 808 | BELL | 00170510 | 004-233-000 | 203 | 101 | 001 | 5868 | 1763 |
| 1134 | 806 | BELL | 14179512 | 004-234-000 | 203 | 101 | 001 | 8707 | 2658 |
| 1135 | 804 | BELL | 46965498 | 004-235-000 | 203 | 101 | 001 | 16569 | 677 |
| 1136 | 802 | BELL | 52813283 | 004-236-000 | 203 | 101 | 001 | 9051 | 1972 |
| 1137 | 907 | MOORE AVE | 13884829 | 004-237-000 | 203 | 101 | 001 | 10374 | 1717 |
| 1138 | 905 | MOORE AVE | 11934713 | 004-238-000 | 203 | 101 | 001 | 2981 | 2911 |
| 1139 | 1103 | HUEY ST | 120 | 004-239-000 | 203 | 101 | 001 | 8580 | 2984 |
| 1140 | 1105 | HUEY ST | 10579182 | 004-240-000 | 203 | 101 | 001 | 10345 | 6133 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1141 | 1107 | HUEY ST | 55916831 | 004-241-000 | 203 | 101 | 001 | 13257 | 419 |
| 1142 | 1109 | HUEY ST | 52813270 | 004-242-000 | 203 | 101 | 001 | 1733 | 1089 |
| 1143 | 1111 | HUEY ST | M726187 | 004-243-000 | 203 | 101 | 001 | 14174 | 2178 |
| 1144 | 1113 | HUEY ST | 42727367 | 004-244-000 ⌐ | 203 | 101 | 001 | 1577 | 825 |
| 1145 | 1115 | HUEY ST | M756608 | 004-245-000 | 203 | 101 | 001 | 8184 | 3836 |
| 1146 | 1117 | HUEY ST | 52129119 | 004-246-000 | 203 | 101 | 001 | 10582 | 1011 |
| 1147 | 1119 | HUEY ST | 10756715 | 004-247-000 | 203 | · 101 | 001 | 7674 | 3022 |
| 1148 | 910 | GAYDEN | 47864542 | 004-248-000 | 203 | 101 | 001 | 14651 | 992 |
| 1149 | 912 | GAYDEN | 13802894 | 004-249-000 | 203 | 101 | 001 | 1635 | 2755 |
| 1150 | 914 | GAYDEN | 68745757 | 004-250-000 | 203 | 101 | 001 | 14244 | 38 |
| 1151 | 805 | GAYDEN | 26070139 | 004-251-000 | 203 | 101 | 001 | 5860 | 712 |
| 1152 | 803 | GAYDEN | 58452937 | 004-252-000 | 203 | 101 | 001 | 14387 | 527 |
| 1153 | 802 | GAYDEN | 13902821 | 004-253-000 | 203 | 101 | 001 | 3301 | 1674 |
| 1154 | 1118 | HUEY ST | 68934850 | 004-254-000 | 603 | 904 | 001 | 12871 | 317 |
| 1155 | 1116 | HUEY ST | 52512518 | 004-255-000 | 203 | 101 | 001 | 9099 | 358 |
| 1156 | 1114 | HUEY ST | 52813268 | 004-256-000 | 203 | 101 | 001 | 6263 | 897 |
| 1157 | 1112 | HUEY ST | 65809553 | 004-257-000 | 203 | 101 | 001 | 12998 | 913 |
| 1158 | 1110 | HUEY ST | 68545487 | 004-258-000 | 203 | 101 | 001 | 11518 | 126 |
| 1159 | 1108 | HUEY ST | 52813260 | 004-259-000 | 203 | 101 | 001 | 5011 | 741 |
| 1160 | 1106 | HUEY ST | 1160 | 004-260-000 | 203 | 101 | 001 | 6496 | 239 |
| 1161 | 1104 | HUEY ST | 61211178 | 004-261-000 | 203 | 101 | 001 | 5678 | 814 |
| 1162 | 1102 | HUEY ST | 53389227 | 004-262-000 | 903 | 904 | 001 | 5884 | 1964 |
| 1163 | 903 | MOORE AVE | 103 | 004-263-000 | 203 | 101 | 001 | 11824 | 3075 |
| 1164 | 901 | MOORE AVE | 13864840 | 004-264-000 | 203 | 101 | 001 | 3451 | 3292 |
| 1165 | 1113 | MORGAN | 58452935 | 004-265-000 | 203 | 101 | 001 | 7390 | 557 |
| 1166 | 1115 | MORGAN | 107 | 004-266-000 | 203 | 101 | 001 | 6414 | 2671 |
| 1167 | 1117 | MORGAN | 12397357 | 004-267-000 | 203 | 101 | 001 | 12122 | 2869 |
| 1168 | 1119 | MORGAN | 32222948 | 004-268-000 | 203 | 101 | 001 | 6299 | 300 |
| 1169 | 1121 | MORGAN | 14232407 | 004-269-000 | 203 | 101 | 001 | 3929 | 2333 |
| 1170 | 1123 | MORGAN | 14179480 | 004-270-000 | 203 | 101 | 001 | 8494 | 2814 |
| 1171 | 1125 | MORGAN | 0 | 004-271-000 | 203 | 101 | 001 | 391 | 1540 |
| 1172 | 1127 | MORGAN | 61347423 | 004-272-000 | 203 | 101 | 001 | 5648 | 343 |
| 1173 | 1129 | MORGAN | 14232405 | 004-273-000 | 203 | 101 | 001 | 1653 | 1831 |
| 1174 | 1133 | MORGAN | 13902891 | 004-274-000 | 203 | 101 | 001 | 8152 | 2889 |
| 1175 | 1131 | MORGAN | 65809587 | 004-275-000 | 203 | 101 | 001 | 10122 | 1688 |
| 1176 | 800 | NEWSOME | 13902868 | 004-276-000 | 203 | 101 | 001 | 16398 | 4806 |
| 1177 | 821 | NEWSOME | 62769868 | 004-278-014 | 203 | 101 | 001 | 16928 | 627 |
| 1178 | 804 | NEWSOME | 61347422 | 004-278-000 | 203 | 101 | 001 | 8816 | 765 |
| 1179 | 802 | NEWSOME | 47447555 | 004-277-000 | 203 | 101 | 001 | 15250 | 298 |
| 1180 | 819 | NEWSOME | 13861622 | 004-278-012 | 203 | 101 | 001 | 15024 | 3284 |
| 1181 | 817 | NEWSOME | 37734700 | 004-278-010 | 203 | 101 | 001 | 5782 | 607 |
| 1182 | 815 | NEWSOME | 91892852 | 004-278-008 | 203 | 101 | 001 | 5095 | 2154 |
| 1183 | 813 | NEWSOME | 91892854 | 004-278-006 | 203 | 101 | 001 | 15487 | 2256 |
| 1184 | 811 | NEWSOME | M768843 | 004-278-004 | 203 | 101 | 001 | 16874 | 1710 |
| 1185 | 809 | NEWSOME | 41304134 | 004-278-002 | 203 | 101 | 001 | 14414 | 405 |
| 1186 | 1140 | MORGAN | 30838979 | 004-286-000 | 203 | 101 | 001 | 10785 | 139 |
| 1187 | 1138 | MORGAN | 67186715 | 004-287-000 | 203 | 101 | 001 | 14933 | 282 |
| 1188 | 1136 | MORGAN | M529189 | 004-288-000 | 203 | 101 | 001 | 8863 | 3160 |
| 1189 | 1134 | MORGAN | 30837143 | 004-289-000 | 203 | 101 | 001 | 9463 | 953 |
| 1190 | 1132 | MORGAN | 35875893 | 004-290-000 | 203 | 101 | 001 | 3573 | 894 |
| 1191 | 1130 | MORGAN | 23502911 | 004-291-000 | 203 | 101 | 001 | 11092 | 3100 |
| 1192 | 1128 | MORGAN | 58231765 | 004-292-000 | 203 | 101 | 001 | 15658 | 988 |
| 1193 | 1126 | MORGAN | 1075 | 004-293-000 | 1 | 1 | 001 | 6165 | 2863 |
| 1194 | 1124 | MORGAN | 14378475 | 004-294-000 | 203 | 101 | 001 | 3525 | 1071 |
| 1195 | 1122 | MORGAN | 35022602 | 004-295-000 | 203 | 101 | 001 | 12728 | 5081 |
| 1196 | 1120 | MORGAN | 31907581 | 004-296-000 | 203 | 101 | 001 | 6307 | 94 |
| 1197 | 1118 | MORGAN | 13902909 | 004-297-000 | 203 | 101 | 001 | 6048 | 1458 |
| 1198 | 1116 | MORGAN | 47884543 | 004-298-000 | 203 | 101 | 001 | 15640 | 911 |
| 1199 | 1114 | MORGAN | 69957990 | 004-299-000 | 203 | 101 | 001 | 5998 | 184 |
| 1200 | 1112 | MORGAN | 62769659 | 004-300-000 | 203 | 101 | 001 | 12980 | 169 |
| 1201 | 1110 | MORGAN | 84597850 | 004-301-000 | 203 | 101 | | 10486 | 294 |
| 1202 | 1108 | MORGAN | M272609 | 004-302-000 | 203 | 101 | 001 | 5059 | 2829 |
| 1203 | 1106 | MORGAN | 12089919 | 004-303-000 | 203 | 101 | 001 | 10349 | 2661 |
| 1204 | 1104 | MORGAN | 47854398 | 004-304-000 | 203 | 101 | 001 | 17010 | 874 |
| 1205 | 1102 | MORGAN | 91892648 | 004-305-000 | 203 | 101 | 001 | 13012 | 1695 |
| 1206 | 1100 | MORGAN | 62769861 | 004-306-000 | 203 | 101 | 001 | 2262 | 554 |
| 1207 | 914 | BROWN | 136811591 | 004-309-000 | 203 | 101 | 001 | 6883 | 3579 |
| 1208 | 912 | BROWN | 37734739 | 004-308-000 | 203 | 101 | 001 | 16460 | 621 |
| 1209 | 910 | BROWN | 13881545 | 004-307-000 | 203 | 101 | 001 | 2568 | 1672 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | 916 | BROWN | 13881564 | 004-310-000 | 203 | 101 | 001 | 5123 | 4640 |
| 1211 | 918 | BROWN | 62005541 | 004-311-000 | 203 | 101 | 001 | 8897 | 214 |
| 1213 | 920 | BROWN | M660425-B | 004-312-000 | 203 | 101 | 001 | 453 | 2473 |
| 1214 | 922 | BROWN | 91892622 | 004-313-000 | 203 | 101 | 001 | 0862 | 2989 |
| 1215 | 924 | BROWN | 13590741 | 004-314-000 | 203 | 101 | 001 | 16963 | 4384 |
| 1216 | 926 | BROWN | 13590777 | 004-315-000 | 203 | 101 | 001 | 8727 | 2693 |
| 1217 | 928 | BROWN | 62489179 | 004-316-000 | 203 | 101 | 001 | 8377 | 372 |
| 1218 | 930 | BROWN | 53389244 | 004-317-000 | 203 | 101 | 001 | 14367 | 1125 |
| 1219 | 1300 | CROSS-CAMILLIA APTS | 54337690 | 004-318-000 | 203 | 101 | 002 | 2268 | 16384 |
| 1220 | 1300 | CROSS & BELL-CAMILLIA | M790793 | 004-319-000 | 203 | 1 | 002 | 2270 | 64225 |
| 1221 | 1300 | CROSS-CAMILLIA APTS | 28016420 | 004-320-000 | 203 | 101 | 002 | 2272 | 11249 |
| 1222 | 929 | CROSS | 91892655 | 005-001-000 | 201 | 100 | 001 | 4406 | 3472 |
| 1223 | 927 | CROSS | 15499257 | 005-002-000 | 201 | 100 | 001 | 786 | 989 |
| 1224 | 925 | CROSS | 115 | 005-003-000 | 201 | 100 | 001 | 8377 | 2859 |
| 1225 | 923 | CROSS | 48926766 | 005-004-000 | 201 | 100 | 001 | 12146 | 2123 |
| 1226 | 921 | CROSS | 11820829B | 005-005-000 | 201 | 100 | 001 | 244 | 2088 |
| 1227 | 919 | CROSS | 11820952 | 005-006-000 | 201 | 100 | 001 | 3587 | 4173 |
| 1228 | 917 | CROSS | 91892653 | 005-007-000 | 201 | 100 | 001 | 7219 | 4024 |
| 1229 | 915 | CROSS | 62769680 | 005-008-000 | 201 | 100 | 001 | 12173 | 53 |
| 1230 | 913 | CROSS | 1230 | 005-009-000 | 201 | 100 | 001 | 1729 | 651 |
| 1231 | 911 | CROSS | 52300468 | 005-010-000 | 201 | 100 | 001 | 8022 | 828 |
| 1232 | 909 | CROSS | M512174B | 005-011-000 | 201 | 100 | 001 | 5804 | 2167 |
| 1233 | 607 | CROSS | 53713516 | 005-012-000 | 201 | 100 | 001 | 6026 | 1892 |
| 1234 | 905 | CROSS | M512172B | 005-013-000 | 201 | 100 | 001 | 6928 | 4727 |
| 1235 | 903 | CROSS | 91892831 | 005-014-000 | 201 | 100 | 001 | 1727 | 2636 |
| 1236 | 901 | CROSS | 48600282 | 005-015-000 | 201 | 100 | 001 | 14238 | 360 |
| 1237 | 826 | CROSS | 36877559 | 005-016-000 | 201 | 100 | 001 | 5336 | 749 |
| 1238 | 624 | CROSS | 91892638 | 005-017-000 | 201 | 100 | 001 | 4188 | 3342 |
| 1239 | 820 | CROSS | 60613884 | 005-018-000 | 201 | 100 | 001 | 43 | 767 |
| 1240 | 818 | CROSS | 91892628 | 005-019-000 | 201 | 100 | 001 | 3515 | 3728 |
| 1241 | 816 | CROSS | 68545486 | 005-020-000 | 201 | 100 | 001 | 4194 | 212 |
| 1242 | 812 | CROSS | 61347452 | 005-021-000 | 602 | 901 | 001 | 1857 | 602 |
| 1243 | 810 | CROSS | 1243 | 005-022-000 | 201 | 100 | 001 | 9374 | 3548 |
| 1244 | | CROSS-EASTSIDE FIELD | 91503444 | 005-023-000 | 201 | 100 | 003 | 2923 | 10793 |
| 1245 | 806 | CROSS | 61347428 | 005-024-000 | 201 | 100 | 001 | 15196 | 390 |
| 1246 | 804 | CROSS | 35675779 | 005-025-000 | 602 | 901 | 001 | 11138 | 809 |
| 1247 | 800 | CROSS | M726208B | 005-026-000 | 201 | 100 | 001 | 11359 | 2984 |
| 1248 | 801 | JACKSON | 32222116 | 005-027-000 | 201 | 100 | 001 | 8783 | 340 |
| 1249 | 800 | JACKSON | 41304088 | 005-028-000 | 201 | 100 | 001 | 16682 | 109 |
| 1250 | 803 | JACKSON | 24737045 | 005-029-000 | 201 | 100 | 001 | 8834 | 423 |
| 1251 | 802 | JACKSON | 30837119 | 005-030-000 | 201 | 100 | 001 | 878 | 639 |
| 1252 | 805 | JACKSON | 36877528 | 005-031-000 | 201 | 100 | 001 | 5358 | 246 |
| 1253 | 804 | JACKSON | 32222042 | 005-032-000 | 201 | 100 | 001 | 16975 | 218 |
| 1254 | 807 | JACKSON | 5902519 | 005-033-000 | 201 | 100 | 001 | 17050 | 527 |
| 1255 | 806 | JACKSON | 37734788 | 005-034-000 | 201 | 100 | 001 | 11 | 668 |
| 1256 | 809 | JACKSON | M768773 | 005-035-000 | 201 | 100 | 001 | 1144 | 3207 |
| 1257 | 808 | JACKSON | NO 9 | 005-036-000 | 201 | 100 | 001 | 4817 | 762 |
| 1258 | 811 | JACKSON | 16877527 | 005-037-000 | 201 | 100 | 001 | 6389 | 209 |
| 1259 | 810 | JACKSON | 10124187-B | 005-038-000 | 201 | 100 | 001 | 16235 | 4107 |
| 1260 | 813 | JACKSON | 1077 | 005-039-000 | 201 | 100 | 001 | 3055 | 3247 |
| 1261 | 812 | JACKSON | 1281 | 005-040-000 | 201 | 100 | 001 | 14768 | 1033 |
| 1262 | 615 | JACKSON | 10756629-B | 005-041-000 | 201 | 100 | 001 | 9053 | 3813 |
| 1263 | 814 | JACKSON | 10186158B | 005-042-000 | 201 | 100 | 001 | 10600 | 3758 |
| 1264 | 818 | JACKSON | 61211251 | 005-043-000 | 201 | 100 | 001 | 12815 | 1409 |
| 1265 | | | 10271511B | 005-044-000 | 201 | 100 | 001 | 6723 | 2741 |
| 1266 | 819 | JACKSON | 102715258 | 005-045-000 | 201 | 100 | 001 | 7519 | 5471 |
| 1267 | 618 | JACKSON | 10181806B | 005-046-000 | 201 | 100 | 001 | 4929 | 3353 |
| 1268 | 820 | JACKSON | 10161812B | 005-047-000 | 201 | 100 | 001 | 5374 | 3757 |
| 1269 | 821 | JACKSON | 13267784 | 005-048-000 | 201 | 100 | 001 | 4811 | 4997 |
| 1270 | 823 | JACKSON | 40218820 | 005-049-000 | 201 | 100 | 001 | 8281 | 4 |
| 1271 | 822 | JACKSON | 10271533B | 005-050-000 | 201 | 100 | 001 | 5816 | 2132 |
| 1272 | 825 | JACKSON | 91892619 | 005-051-000 | 201 | 100 | 001 | 9087 | 3717 |
| 1273 | 824 | JACKSON | 62769655 | 005-052-000 | 201 | 100 | 001 | 15417 | 403 |
| 1274 | 827 | JACKSON | 30885200 | 005-053-000 | 201 | 100 | 001 | 6022 | 852 |
| 1275 | 725 | S MARTIN L KING DR | 788317 | 005-054-000 | 201 | 100 | 003 | 3990 | 2400 |
| 1276 | 502 | S MARTIN L KING DR | 12098406B | 005-055-000 | 201 | 100 | 001 | 7812 | 2196 |
| 1277 | 500 | S MARTIN L KING DR | 53713512 | 005-056-000 | 201 | 100 | 001 | 13751 | 327 |
| 1278 | 109 | S MARTIN L KING DR | 61211232 | 005-112-001 | 201 | 100 | 001 | 1052 | 669 |
| 1279 | 406 | S MARTIN L KING DR | 91892617 | 005-058-000 | 201 | 100 | 002 | 3325 | 54620 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1280 | 404 | S MARTIN L KING DR | 37734765 | 005-059-000 | 201 | 100 | 001 | 5474 | 665 |
| 1281 | 402 | S MARTIN L KING DR | 37734768 | 005-060-000 | 201 | 100 | 001 | 13815 | |
| 1282 | 815 | BEACH ST- FENCE ON MLK | 7975898 | 005-061-000 | 201 | 100 | 002 | 10259 | 23048 |
| 1283 | 302 | S MARTIN L KING DR | 13881598 | 005-062-000 | 201 | 100 | 001 | 11632 | 4044 |
| 1284 | 202 | S MARTIN L R PALMS | 114 | 005-063-000 | 201 | 100 | 002 | 13522 | |
| 1286 | 112 | S MARTIN L KING DR | 60028106 | 005-065-000 | 201 | 100 | 001 | 7742 | 846 |
| 1287 | 110 | S MARTIN L KING DR | 61211253 | 005-066-000 | 201 | 100 | 001 | 3287 | 823 |
| 1288 | 108 | S MARTIN L KING DR | 57009982 | 005-087-000 | 201 | 100 | 001 | 6856 | 1053 |
| 1289 | 104 | S MARTIN L KING DR | 52612519 | 005-088-000 | 201 | 100 | 001 | 2250 | 570 |
| 1291 | 812-814 | NORTH ST | M793852 | 000-000-000 | 201 | 100 | 002 | 4376 | 26744 |
| 1292 | 803 | NORTH ST | 91892638 | 005-071-000 | 201 | 100 | 002 | 16365 | 8994 |
| 1293 | 900 | NORTH ST | M444255-B | 005-072-000 | 201 | 100 | 001 | 10919 | 3288 |
| 1294 | 901 | NORTH ST | 36877538 | 005-073-000 | 201 | 100 | 001 | 8968 | 646 |
| 1295 | 902 | NORTH ST | 14490053 | 005-074-000 | 201 | 100 | 001 | 9190 | 2574 |
| 1296 | 903 | NORTH ST | M473233 | 005-075-000 | 201 | 100 | 001 | 7901 | 1882 |
| 1297 | 905 | NORTH ST | 36877503 | 005-076-000 | 201 | 100 | 001 | 16870 | 825 |
| 1298 | 904 | NORTH ST | 36877521 | 005-077-000 | 201 | 100 | 001 | 14550 | 480 |
| 1299 | 907 | NORTH ST | 57009977 | 005-078-000 | 201 | 100 | 001 | 3249 | 765 |
| 1300 | 1003 | NORTH ST | 11925139 | 005-078-000 | 201 | 100 | 001 | 16924 | 3076 |
| 1301 | 1001 | NORTH ST | 53514959 | 005-080-000 | 201 | 100 | 001 | 5200 | 932 |
| 1302 | 1105 | NORTH ST | M444251B | 005-081-000 | 201 | 100 | 001 | 15652 | 2775 |
| 1303 | - 1101 | NORTH ST | M468446B | 005-082-000 | 201 | 100 | 001 | 4783 | 3053 |
| 1304 | 1103 | NORTH ST | 91892834 | 005-083-000 | 201 | 100 | 001 | 11721 | 4026 |
| 1305 | 1102 | NORTH ST | 53504419 | 005-084-000 | 201 | 100 | 001 | 6076 | 868 |
| 1306 | 1104 | NORTH ST | 38818338 | 005-085-000 | 201 | 100 | 001 | 9884 | 16 |
| 1307 | 1100 | NORTH ST | 13881540 | 005-088-000 | 201 | 100 | 001 | 15260 | 1422 |
| 1308 | 1004 | NORTH ST | 71982610 | 005-087-000 | 201 | 100 | 001 | 5051 | 48 |
| 1309 | 1002 | NORTH ST | 66052300 | 005-088-000 | 201 | 100 | 001 | 16888 | 509 |
| 1310 | 1000 | NORTH ST | 10124208 | 005-089-000 | 201 | 100 | 001 | 2599 | 4037 |
| 1311 | 102 | MAGNOLIA | 54319759 | 005-090-000 | 201 | 100 | 001 | 3237 | 1138 |
| 1312 | 103 | MAGNOLIA | 91892656 | 005-091-000 | 201 | 100 | 001 | 16524 | 2387 |
| 1314 | 105 | MAGNOLIA | 10474574B | 005-092-000 | 201 | 100 | 001 | 1501 | 2701 |
| 1315 | 104 | MAGNOLIA | 46800267 | 005-093-000 | 201 | 100 | 001 | 4765 | 677 |
| 1318 | 106 | MAGNOLIA | 38894896 | 005-094-000 | 201 | 100 | 001 | 12569 | 312 |
| 1317 | 107 | MAGNOLIA | 71982792 | 005-095-000 | 201 | 100 | 001 | 2021 | 15 |
| 1318 | 109 | MAGNOLIA | 14326732 | 005-098-000 | 201 | 100 | 001 | 6169 | 3293 |
| 1319 | 108 | MAGNOLIA | 67168899 | 005-097-000 | 201 | 100 | 001 | 16880 | 265 |
| 1320 | 110 | MAGNOLIA | 36877541 | 005-098-000 | 201 | 100 | 001 | 16241 | 791 |
| 1321 | 111 | MAGNOLIA | 62645481 | 005-099-000 | 201 | 100 | 001 | 5238 | 328 |
| 1322 | 113 | MAGNOLIA | M7261848 | 005-100-000 | 201 | 100 | 001 | 7184 | 2239 |
| 1323 | 112 | MAGNOLIA | 1323 | 005-101-000 | 201 | 100 | 001 | 11826 | 2468 |
| 1324 | 1001 | SOUTH ST | 62769815 | 005-102-000 | 201 | 100 | 001 | 8522 | 833 |
| 1325 | 1002 | SOUTH ST | 71868152 | 005-102-013 | 201 | 100 | 001 | 1046 | |
| 1326 | 905 | SOUTH ST | 38818334 | 005-104-000 | 201 | 100 | 001 | 12986 | 393 |
| 1327 | 805 | SOUTH ST | 10321931B | 005-105-000 | 201 | 100 | 001 | 4624 | 4785 |
| 1328 | 904 | SOUTH ST | M444243B | 005-108-000 | 201 | 100 | 001 | 35 | 4598 |
| 1329 | 903 | SOUTH ST | 37734760 | 005-107-000 | 201 | 100 | 001 | 325 | 173 |
| 1330 | 902 | SOUTH ST | 11934717 | 005-108-000 | 201 | 100 | 001 | 8380 | 2933 |
| 1331 | 900 | SOUTH ST | 42737259 | 005-109-000 | 201 | 100 | 001 | 6981 | 867 |
| 1332 | 901 | SOUTH ST | 62658374 | 005-110-000 | 201 | 100 | 001 | 18440 | 38 |
| 1333 | 111 | S MARTIN L KING DR | 11934716 | 005-111-000 | 201 | 100 | 001 | 16237 | 1884 |
| 1334 | 113 | S MARTIN L KING DR | 13902897 | 005-112-000 | 201 | 100 | 001 | 321 | 3754 |
| 1335 | 203 | N MARTIN L KING DR | 36877537 | 005-113-000 | 201 | 100 | 001 | 6661 | 610 |
| 1336 | 200 | REHAB N MARTIN L KING DR | 12781325B | 005-114-000 | 202 | 100 | 002 | 9382 | 4068 |
| 1337 | 210 | N MARTIN L KING DR | M245264B | 005-115-000 | 202 | 100 | 002 | 4260 | 1806 |
| 1338 | 802 | E SUNFLOWER | 64537205 | 005-116-000 | 202 | 100 | 002 | 16039 | 585 |
| 1339 | 414 | EAST END | 66027198 | 005-117-000 | 202 | 100 | 004 | 8226 | 816 |
| 1340 | 412 | EAST END | 68351210 | 005-118-000 | 202 | 100 | 001 | 4208 | 83 |
| 1341 | 410 | EAST END | 13590802 | 005-119-000 | 201 | 100 | 001 | 5758 | 1275 |
| 1342 | 409 | EAST END | 33619985 | 005-120-000 | 201 | 100 | 001 | 15967 | 247 |
| 1343 | 408 - A | EAST END | 62008254 | 005-121-000 | 201 | 100 | 001 | 8067 | 788 |
| 1344 | 408 | EAST END | 53713513 | 005-122-000 | 201 | 100 | 001 | 15853 | 1296 |
| 1345 | 404 | EAST END | 27016711 | 005-123-000 | 201 | 100 | 001 | 7658 | 759 |
| 1348 | 400 | EAST END | 30151821 | 005-124-000 | 201 | 100 | 001 | 3851 | 209 |
| 1348 | 205 | COTTON ROW | M268071-B | 005-126-000 | 202 | 100 | 002 | 92 | 604 |
| 1349 | 211 | REAR ON N BAYOU-PERRY'S | 51763459 | 005-127-000 | 202 | 100 | 002 | 12038 | 478 |
| 1350 | 223 | COTTON ROW | 62005849 | 005-128-000 | 202 | 100 | 002 | 3855 | 397 |
| 1351 | 301 | COTTON ROW | 10756662 | 005-129-000 | 202 | 100 | 002 | 3857 | 2257 |
| 1352 | 307 | REAR ON BAYOU-FUNERAL HM | 1073 | 005-130-000 | 202 | 100 | 002 | 14305 | 944 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| 1353 | 307 | COTTON ROW | 14012572 | 005-131-000 | 202 | 100 | 002 | 14307 | 828 |
|---|---|---|---|---|---|---|---|---|---|
| 1354 | 201 | W SUNFLOWER | 14596187 | 005-132-000 | 202 | 100 | 002 | 4825 | 3990 |
| 1355 | 1309 | COLLEGE | 40218596 | 005-133-000 | 202 | 100 | 002 | 4402 | 841 |
| 1356 | 303 | N BAYOU/GRASS BY HIGHWAY | 81065777 | 005-134-000 | 202 | 1 | 002 | 4323 | 849 |
| 1357 | 307 | N BAYOU | 14052655 | 005-135-000 | 202 | 100 | 002 | 6989 | 175 |
| 1358 | 118 | W SUNFLOWER | 68868953 | 005-136-000 | 202 | 1 | 002 | 4128 | 332 |
| 1359 | 107 | W SUNFLOWER-GAS CO. | 45436740 | 005-137-000 | 202 | 100 | 002 | 580 | 387 |
| 1360 | 351 | COTTON ROW | 38894931 | 005-138-000 | 202 | 100 | 002 | 918 | 209 |
| 1361 | 349 | COTTON ROW | 30151819 | 005-139-000 | 202 | 100 | 002 | 3821 | 532 |
| 1362 | 347 | COTTON ROW | 54598404 | 005-140-000 | 202 | 100 | 002 | 16838 | 109 |
| 1363 | 345 | COTTON ROW | 53942740 | 005-141-000 | 202 | 100 | 002 | 5 | 1035 |
| 1364 | 341 | COTTON ROW | 59025303 | 005-142-000 | 202 | 100 | 002 | 16508 | 118 |
| 1365 | 337 | COTTON ROW | 46117839 | 005-143-000 | 202 | 100 | 002 | 630 | 349 |
| 1366 | 329 | COTTON ROW | 46928767 | 005-144-000 | 202 | 100 | 002 | 12823 | 375 |
| 1367 | 327 | COTTON ROW | M660410-B | 005-145-000 | 202 | 100 | 002 | 4072 | 589 |
| 1368 | 325 | COTTON ROW | M783883 | 005-146-000 | 202 | 100 | 002 | 14945 | 537 |
| 1369 | 323 | COTTON ROW | 10757843-B | 005-147-000 | 202 | 100 | 002 | 4598 | 1498 |
| 1370 | 319 | COTTON ROW | M728185 | 005-148-000 | 202 | 100 | 002 | 13624 | |
| 1371 | 309 | COTTON ROW | M728163-B | 005-149-000 | 202 | 100 | 002 | 13626 | |
| 1375 | 101 | W SUNFLOWER | 60461400 | 005-153-000 | 202 | 100 | 002 | 4130 | 816 |
| 1376 | 415 | COTTON ROW | 18762801 | 005-154-000 | 202 | 100 | 002 | 13828 | |
| 1377 | | | 62496180 | 005-155-000 | 202 | 100 | 002 | 1277 | 46 |
| 1378 | | 114 VAC COLEMAN | 14599785 | 005-156-000 | 201 | 100 | 001 | 13630 | |
| 1379 | | | 57420259 | 005-157-000 | 202 | 100 | 002 | 18167 | 66 |
| 1380 | | 120- B COLEMAN | 000 | 005-158-000 | 201 | 100 | 001 | 14418 | |
| 1381 | 403 | N BAYOU | 62496169 | 005-159-000 | 201 | 100 | 001 | 7445 | 231 |
| 1382 | | 120-TRL COLEMAN | 47031827 | 005-160-000 | 201 | 100 | 002 | 15312 | 2028 |
| 1384 | 413 | N BAYOU | 62005890 | 005-162-000 | 201 | 100 | 001 | 12277 | 483 |
| 1385 | 118 | WALKER | 81211242 | 005-163-000 | 201 | 100 | 001 | 800 | 873 |
| 1386 | | 108 1/2 WALKER | 14596102 | 000-000-000 | 201 | 100 | 001 | 13832 | |
| 1387 | 114 | WALKER | 62005888 | 005-165-000 | 201 | 100 | 0 | 1803 | 311 |
| 1388 | 106 | WALKER | 64537205 | 005-166-000 | 202 | 1 | 002 | 7202 | 48600 |
| 1389 | | WALKER-W&L WHOLESALERS | 91892643 | 005-167-000 | 202 | 100 | 002 | 16307 | 239 |
| 1390 | | WALKER | 91892626 | 005-168-000 | 202 | 100 | 002 | 16348 | 268 |
| 1391 | 501 | N BAYOU | 10757049 | 005-169-000 | 201 | 100 | 001 | 13522 | 2320 |
| 1392 | | 502 1/2 N BAYOU | 52129209 | 005-170-000 | 201 | 100 | 001 | 5776 | 588 |
| 1393 | 503 | N BAYOU | 72102419 | 005-171-000 | 201 | 100 | 001 | 12211 | 14 |
| 1394 | 502 | N BAYOU | 32783220 | 005-172-000 | 201 | 100 | 001 | 5780 | 670 |
| 1395 | 504 | N BAYOU | M240415 | 005-173-000 | 201 | 100 | 001 | 3385 | 5643 |
| 1396 | | 504 1/2 N BAYOU | 40218674 | 005-174-000 | 201 | 100 | 001 | 7744 | 945 |
| 1397 | 505 | N BAYOU | 67032310 | 005-175-000 | 201 | 100 | 001 | 4288 | 355 |
| 1398 | 508 | N BAYOU | 53389338 | 005-176-000 | 201 | 100 | 001 | 15081 | 1078 |
| 1400 | 508 | N BAYOU | 53389279 | 005-178-000 | 201 | 100 | 001 | 4588 | 653 |
| 1401 | 510 | N BAYOU | 57009979 | 005-179-000 | 201 | 100 | 001 | 13206 | 763 |
| 1402 | 509 | N BAYOU | 60033976 | 005-180-000 | 201 | 100 | 001 | 650 | 390 |
| 1403 | 511 | N BAYOU | 12397342-B | 005-181-000 | 201 | 100 | 001 | 14018 | 1624 |
| 1404 | 512 | N BAYOU | 70511732 | 005-182-000 | 201 | 100 | 001 | 15445 | 44 |
| 1405 | 514 | N BAYOU | 1405 | 005-183-000 | 201 | 100 | 002 | 5883 | 333 |
| 1406 | 516 | N BAYOU | 71469475 | 005-184-000 | 201 | 100 | 001 | 4969 | 80 |
| 1407 | 513 | N BAYOU | 50382863 | 005-185-000 | 201 | 100 | 001 | 7811 | 1435 |
| 1408 | 515 | N BAYOU | 55498063 | 005-186-000 | 201 | 100 | 001 | 13634 | |
| 1409 | 517 | N BAYOU | 47864545 | 005-187-000 | 201 | 100 | 001 | 1488 | 937 |
| 1410 | 518 | N BAYOU | 34625540 | 005-188-000 | 201 | 100 | 001 | 4448 | 130 |
| 1411 | 519 | N BAYOU | 38877589 | 005-189-000 | 201 | 100 | 001 | 9212 | 294 |
| 1412 | 521 | N BAYOU | 69212642 | 005-190-000 | 201 | 100 | 001 | 9526 | 151 |
| 1413 | 523 | N BAYOU | 14179511 | 005-191-000 | 201 | 100 | 001 | 11331 | 3877 |
| 1414 | 520 | N BAYOU | 10271517-B | 005-192-000 | 201 | 100 | 001 | 1755 | 2331 |
| 1415 | 522 | N BAYOU | 37734783 | 005-193-000 | 201 | 100 | 001 | 1757 | 119 |
| 1416 | 524 | N BAYOU | 38877585 | 005-194-000 | 201 | 100 | 001 | 16163 | 650 |
| 1417 | | 524-1/2S N BAYOU | 32783219 | 005-195-000 | 201 | 1 | 001 | 9473 | 789 |
| 1419 | 526 | N BAYOU | 62769653 | 005-197-000 | 202 | 100 | 002 | 9475 | 309 |
| 1422 | | 528-SPR N BAYOU | 55498061 | 005-200-000 | 201 | 1 | 005 | 9477 | 4821 |
| 1423 | | 530-SPR N BAYOU | M629913-B | 005-201-000 | 201 | 1 | 005 | 16309 | 3488 |
| 1424 | 532 | N BAYOU | 40218519 | 005-202-000 | 201 | 100 | 001 | 1480 | 246 |
| 1425 | 534 | N BAYOU | 71901636 | 005-203-000 | 201 | 1 | 005 | 9479 | 6 |
| 1426 | 915 | N CHRISMAN | 78614374 | 005-204-000 | 202 | 100 | 002 | 14715 | |
| 1427 | 911 | N CHRISMAN | 61623489 | 005-205-000 | 202 | 100 | 002 | 16850 | 430 |
| 1428 | 912 | N CHRISMAN | M288075-B | 005-206-000 | 202 | 100 | 002 | 11731 | 1065 |
| 1429 | 913 | N CHRISMAN | 31907884 | 005-207-000 | 202 | 100 | 002 | 7021 | 681 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1430 | 909 | N CHRISMAN | 65744845 | 005-208-000 | 202 | 100 | 002 | 8406 | 427 |
| 1431 | 821 | N CHRISMAN | 000 | 005-209-000 | 202 | 100 | 002 | 1304 | 8832 |
| 1432 | 820 | N CHRISMAN | M768840-B | 005-210-000 | 202 | 100 | 002 | 10352 | 2918 |
| 1433 | 818 | N CHRISMAN | 13881560 | 005-211-000 | 202 | 100 | 002 | 2959 | 3072 |
| 1434 | 817 | N CHRISMAN | 55417586 | 005-211-001 | 202 | 100 | 002 | 9113 | 25 |
| 1435 | 301 | E CARPENTER | 14232352 | 005-213-001 | 202 | 100 | 002 | 3581 | 1390 |
| 1436 | 211 | E CARPENTER | 00837078 | 005-214-000 | 202 | 100 | 002 | 13963 | 723 |
| 1437 | 711 | N CHRISMAN-CLEV ELEC | 57870608 | 005-215-000 | 202 | 100 | 002 | 10424 | 585 |
| 1438 | 700 | N CHRISMAN | 12397374-B | 005-216-000 | 1 | 1 | 0 | 2550 | 1061 |
| 1439 | 611 | N CHRISMAN | 71901841 | 005-217-000 | 202 | 100 | 002 | 14341 | |
| 1440 | 306 | THIRD ST | 61211199 | 005-218-000 | 202 | 100 | 002 | 4058 | 179 |
| 1444 | 510 | N CHRISMAN | 48027455 | 005-222-000 | 202 | 100 | 002 | 10879 | 7 |
| 1445 | 506 | N CHRISMAN | 62005529 | 005-223-000 | 202 | 100 | 002 | 1306 | 592 |
| 1450 | 502 | N CHRISMAN | 12581884-B | 005-228-000 | 902 | 901 | 001 | 8940 | 1599 |
| 1452 | 505 | N CHRISMAN | 23554325-B | 005-230-000 | 202 | 100 | 001 | 13836 | |
| 1454 | 500 | N CHRISMAN | 63349023 | 005-232-000 | 201 | 100 | 001 | 335 | 309 |
| 1455 | 501 | N CHRISMAN | 58452939 | 005-233-000 | 201 | 100 | 001 | 11606 | 264 |
| 1456 | 503 | N DAVIS-BYRD'S@HYDRANT | M749505 | 005-235-000 | 202 | 100 | 002 | 2190 | 3476 |
| 1459 | 425 | N DAVIS | 35875853 | 005-237-000 | 202 | 100 | 002 | 15401 | 768 |
| 1460 | 421 | N DAVIS | 1460 | 005-238-000 | 202 | 100 | 002 | 792 | 1004 |
| 1461 | 417 | N DAVIS | 14358024 | 005-239-000 | 202 | 100 | 002 | 11432 | 2562 |
| 1462 | | | 69654475 | 005-240-000 | 201 | 100 | 001 | 15052 | 437 |
| 1463 | 300 | SECOND ST | 91892620 | 005-241-000 | 202 | 100 | 002 | 15330 | 564 |
| 1464 | 409 | N CHRISMAN | 12098370-B | 005-242-000 | 201 | 100 | 001 | 15919 | 4351 |
| 1465 | 102-A | SECOND ST- N CHRISMAN | 69654475 | 005-243-002 | 201 | 100 | 002 | 10654 | |
| 1467 | 407 | N CHRISMAN | 63348991 | 005-245-000 | 201 | 100 | 001 | 8916 | 382 |
| 1468 | 406 | N CHRISMAN | 000 | 005-246-000 | 202 | 100 | 001 | 14711 | |
| 1469 | 405 | N CHRISMAN- NEXT DOOR | 12089949-B | 005-247-000 | 201 | 100 | 001 | 16989 | 2088 |
| 1471 | 401 | N CHRISMAN | 5362901 | 005-249-000 | 202 | 100 | 002 | 2899 | 655 |
| 1472 | 401 | N DAVIS | 69087655 | 005-250-000 | 202 | 100 | 002 | 736 | 410 |
| 1473 | 416 | FIRST ST | 000 | 005-251-000 | 202 | 100 | 002 | 16311 | |
| 1474 | 307 | N DAVIS-COLONIAL INN | M412910 | 005-252-000 | 202 | 100 | 002 | 16313 | |
| 1475 | 412 | FIRST ST | 67187727 | 005-253-000 | 202 | 100 | 002 | 504 | 282 |
| 1476 | 410 | FIRST ST | 62769668 | 005-254-000 | 202 | 100 | 002 | 15949 | 52 |
| 1477 | 406 | FIRST ST | 14595148 | 005-255-000 | 202 | 100 | 002 | 16155 | 658 |
| 1478 | 404 | FIRST ST-HANKINS | 58452829 | 005-257-008 | 202 | 100 | 002 | 5276 | 421 |
| 1479 | 402 | FIRST ST | 68027196 | 005-257-000 | 201 | 100 | 001 | 7666 | 176 |
| 1480 | 301-TRL | FIRST ST | 48721106 | 005-259-000 | 201 | 100 | 002 | 12183 | 661 |
| 1481 | 315 | N CHRISMAN | 80297089 | 005-259-010 | 202 | 100 | 002 | 16315 | |
| 1482 | 314 | N CHRISMAN | 30151781 | 005-260-000 | 202 | 100 | 002 | 2624 | 103 |
| 1483 | 312 | N CHRISMAN-GRACE CHURCH | 41304145 | 005-261-000 | 202 | 100 | 004 | 5017 | 217 |
| 1485 | 309 | N CHRISMAN | 54698408 | 005-263-000 | 202 | 100 | 002 | 15708 | |
| 1486 | 305 | N CHRISMAN | 5842593-B | 005-264-000 | 202 | 100 | 001 | 14693 | |
| 1487 | 309 | E SUNFLOWER | 53922448 | 005-265-000 | 202 | 100 | 002 | 2342 | 19740 |
| 1488 | 401 | E SUNFLOWER | 72130007 | 005-266-000 | 202 | 100 | 003 | 546 | 2359 |
| 1489 | 403 | E SUNFLOWER | 12742854 | 005-267-000 | 202 | 100 | 002 | 548 | 1285 |
| 1490 | 402 | E SUNFLOWER DRIVE THRU | 14595191 | 005-268-000 | 202 | 100 | 002 | 6943 | 1815 |
| 1491 | 406 | E SUNFLOWER | 53634210 | 005-269-000 | 202 | 100 | 002 | 594 | 445 |
| 1492 | 405 | E SUNFLOWER-BARNES | 32222601 | 005-270-000 | 202 | 100 | 002 | 16317 | |
| 1493 | 407 | E SUNFLOWER | M359911 | 005-271-000 | 202 | 100 | 002 | 16318 | 1559 |
| 1500 | 417 | E SUNFLOWER | 13881083 | 005-278-000 | 202 | 100 | 002 | 16321 | |
| 1501 | 221-SPR | N DAVIS | 35946836 | 005-279-000 | 202 | 1 | 005 | 16323 | 1222 |
| 1503 | 502 | E SUNFLOWER | 1072 | 005-281-000 | 201 | 100 | 001 | 16674 | 1431 |
| 1506 | 300 | N DAVIS-EXXON | 0000 | 005-284-000 | 202 | 100 | 002 | 9200 | 20 |
| 1507 | 310 | N DAVIS | 35875859 | 005-285-000 | 202 | 100 | 002 | 14855 | |
| 1508 | 316 | N DAVIS | 20 | 005-288-000 | 202 | 100 | 002 | 15403 | 758 |
| 1510 | 400 | N DAVIS-KC'S | 1287868 | 005-288-000 | 202 | 100 | 002 | 13216 | |
| 1512 | 406 | N DAVIS | 54314717 | 005-290-000 | 202 | 100 | 002 | 16780 | 343 |
| 1513 | 410 | N DAVIS | 62005523 | 005-291-000 | 202 | 100 | 002 | 16778 | .111 |
| 1514 | 420 | N DAVIS | 10271531-B | 005-292-000 | 202 | 100 | 002 | 16782 | 422 |
| 1515 | 714 | FIRST ST | 43142054 | 005-293-000 | 202 | 100 | 002 | 13297 | 689 |
| 1516 | 601 | THIRD ST-VOC-TECH | M608828-B | 005-294-000 | 201 | 100 | 003 | 15338 | 2332 |
| 1517 | 600 | THIRD ST-CHAMBER | 10073292 | 005-295-000 | 202 | 100 | 002 | 2362 | 8362 |
| 1518 | | 2 METERS GRAVEL ROAD AT EXPO | 15499205 | 005-292-010 | 201 | 100 | 002 | 4210 | 3022 |
| 1520 | 606 | N MARTIN L K-FOODSTAMP | 65744874 | 005-298-000 | 201 | 100 | 000 | 1288 | 519 |
| 1521 | 700 | N PEARMAN RD-DUOFAST PIT | 1266943 | 000-000-000 | 202 | 100 | 005 | 3555 | 97530 |
| 1522 | 700 | N PEARMAN RD-DUOFAST PIT | 1267423 | 000-000-000 | 202 | 1 | 005 | 3557 | 68141 |
| 1523 | 720 | FIRST ST | 26070119 | 005-301-000 | 202 | 100 | 002 | 7505 | 304 |
| 1524 | 601 | E SUNFLOWER | 12532529 | 005-302-000 | 202 | 100 | 002 | 16325 | 1807 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | 512 | E SUNFLOWER | 61211301 | 005-304-000 | 202 | 100 | 002 | 2344 | 146 |
| 1527 | 213 | N ANDREWS | 57562617 | 005-305-000 | 201 | 100 | 001 | 6070 | - 460 |
| 1528 | | | 62005887 | 005-306-000 | 201 | 100 | 001 | 9659 | 995 |
| 1529 | 209 | N ANDREWS | 71469487 | 005-307-000 | 201 | 100 | 001 | 9657 | 45 |
| 1530 | 207 | N ANDREWS | 62769617 | 005-308-000 | 201 | 100 | 001 | 15874 | 290 |
| 1531 | 205 | N ANDREWS | 30888210 | 005-309-000 | 201 | 100 | 001 | 10398 | 868 |
| 1532 | 201 SHOP N ANDREWS-KOSSMAN | | 47864546 | 005-133-001 | 202 | 100 | 002 | 7299 | 699 |
| 1533 | EAST END OF SHOP | | 12829625 | 005-133-002 | 202 | 100 | 002 | 7301 | |
| 1534 | 109 | N ANDREWS | 14598164 | 005-312-000 | 201 | 100 | 001 | 3057 | 2349 |
| 1535 | 105 | N ANDREWS | 62008322 | 005-313-000 | 201 | 100 | 001 | 9725 | 714 |
| 1536 | TRUCKLOT N DAVIS-KOSSMAN/FRONT | | 2082212 | 005-130-000 | 202 | 100 | 002 | 7303 | 6529 |
| 1537 | 104 A&B N ANDREWS | | 1048 | 005-315-000 | 201 | 100 | 002 | 5180 | 4127 |
| 1536 | 104 C N ANDREWS | | 16499216 | 005-316-000 | 202 | 100 | 002 | 14709 | |
| 1539 | 106 | N ANDREWS | 12397350-B | 005-317-000 | 201 | 100 | 001 | 8153 | 1933 |
| 1540 | 108 | N ANDREWS | 35022846 | 005-318-000 | 201 | 100 | 001 | 14864 | |
| 1541 | 200 | N ANDREWS | 15499191 | 005-319-000 | 201 | 100 | 001 | 10331 | 3730 |
| 1542 | 202 | N ANDREWS | 11820986-B | 005-320-000 | 201 | 100 | 001 | 4889 | 4062 |
| 1543 | 204 | N ANDREWS | 53389276 | 005-321-000 | 201 | 100 | 001 | 4927 | 1293 |
| 1544 | 206 | N ANDREWS | 9087142 | 005-322-000 | 201 | 100 | 001 | 8194 | 1990 |
| 1545 | 208 | N ANDREWS | 54612823 | 005-323-000 | 201 | 100 | 001 | 10855 | 1178 |
| 1546 | 210 | N ANDREWS | 52129145 | 005-324-000 | 201 | 100 | 001 | 4178 | 976 |
| 1547 | 212 | N ANDREWS | 53504395 | 005-325-000 | 201 | 100 | 001 | 10301 | 1770 |
| 1548 | 600 | E SUNFLOWER | 65300921 | 005-326-000 | 202 | 100 | 002 | 10552 | 237 |
| 1549 | 608 | E SUNFLOWER | 16499168 | 005-327-000 | 202 | 100 | 001 | 13986 | 849 |
| 1550 | 614 | E SUNFLOWER | 61211230 | 005-328-000 | 201 | 100 | 001 | 18123 | 734 |
| 1553 | 617 | E SUNFLOWER | 30837006 | 005-331-000 | 202 | 100 | 002 | 4839 | 562 |
| 1554 | 613 | E SUNFLOWER | 7546901-B | 005-332-000 | 202 | 100 | 002 | 6515 | 3082 |
| 1555 | 601 | E SUNFLOWER | 30151774 | 005-333-000 | 202 | 100 | 002 | 7592 | 542 |
| 1556 | 213 | N JONES | 12742833B | 006-001-000 | 201 | 100 | 001 | 2290 | 835 |
| 1558 | 613 | G I COURT | 86351175 | 006-003-000 | 201 | 100 | 001 | 15601 | 216 |
| 1559 | 611 | G I COURT | 53504392 | 006-004-000 | 201 | 100 | 001 | 14462 | 760 |
| 1561 | 607 | G I COURT | 62005919 | 006-006-000 | 201 | 100 | 001 | 16053 | 1356 |
| 1562 | 609 | G I COURT | 30837088 | 006-007-000 | 201 | 100 | 001 | 15736 | 372 |
| 1564 | 610 | G I COURT | 61211193 | 006-009-000 | 201 | 100 | 001 | 13695 | 810 |
| 1565 | 612 | G I COURT | 57010003 | 006-010-000 | 201 | 100 | 001 | 6180 | 579 |
| 1566 | 614 | G I COURT | 11120651-B | 006-011-000 | 201 | 100 | 001 | 12750 | 3543 |
| 1567 | 616 | G I COURT | 53634261 | 006-012-000 | 201 | 100 | 001 | 7803 | 882 |
| 1568 | 205 | N JONES | 13902896 | 006-013-000 | 201 | 100 | 001 | 2564 | 2741 |
| 1569 | 203 | N JONES | 71770247 | 006-014-000 | 201 | 100 | 001 | 2250 | 87 |
| 1571 | 201 | N JONES | 70730278 | 006-016-000 | 201 | 100 | 001 | 6416 | 63 |
| 1572 | 307 | EAST END | M768798 | 006-017-000 | 201 | 100 | 001 | 15248 | 1181 |
| 1573 | 305 | EAST END | 10474597 | 006-018-000 | 201 | 100 | 001 | 866 | 1456 |
| 1574 | 304 | EAST END | 52512555 | 006-019-000 | 201 | 100 | 001 | 5182 | 415 |
| 1575 | 306 | EAST END | M768797 | 006-020-000 | 201 | 100 | 001 | 16518 | 2004 |
| 1576 | 308 | EAST END | M726104B | 006-021-000 | 201 | 100 | 001 | 9851 | 1760 |
| 1579 | 101 | N JONES | 41304182 | 006-024-000 | 201 | 100 | 001 | 3733 | 685 |
| 1580 | 103 | S JONES | 00756622B | 006-025-000 | 201 | 100 | 001 | 12435 | 3104 |
| 1581 | 105 | S JONES | 58452863 | 006-026-000 | 201 | 100 | 001 | 1899 | 854 |
| 1585 | 100 | S JONES | 62005538 | 006-030-000 | 201 | 100 | 001 | 2662 | 496 |
| 1586 | 102 | S JONES | 107566656 | 006-031-000 | 201 | 100 | 001 | 8822 | 907 |
| 1587 | 109 | S JONES | 68934815 | 006-032-000 | 201 | 100 | 001 | 14375 | 206 |
| 1588 | 111 | S JONES | 34238029 | 006-033-000 | 201 | 100 | 001 | 12603 | 653 |
| 1589 | 106 | S JONES | M768766 | 006-034-000 | 201 | 100 | 001 | 9702 | 2762 |
| 1590 | 800 - A SHAMROCK DR | | 56448725 | 006-035-000 | 201 | 100 | 002 | 9331 | 8241 |
| 1591 | 800- B SHAMROCK DR | | 56457246 | 006-036-000 | 201 | 100 | 002 | 9333 | 5501 |
| 1592 | 800 - C SHAMROCK DR | | B14530340 | 006-037-000 | 201 | 100 | 002 | 9335 | 323 |
| 1593 | | | 52376487 | 006-038-000 | 201 | 100 | 002 | 9037 | 2895 |
| 1594 | 814 | SHAMROCK DR | 62496188 | 006-039-000 | 201 | 100 | 001 | 848 | 844 |
| 1695 | 818 | SHAMROCK DR | 52512546 | 006-040-000 | 201 | 100 | 001 | 858 | 920 |
| 1596 | 819 - E SHAMROCK DR | | 13091880 | 006-041-000 | 201 | 100 | 002 | 9502 | 10460 |
| 1597 | 815 | SHAMROCK DR | 36877589 | 006-042-000 | 201 | 100 | 001 | 2833 | 751 |
| 1598 | 108 | S JONES | M768765 | 006-043-000 | 201 | 100 | 001 | 6922 | 2647 |
| 1599 | 110 | S JONES | 55197278 | 006-044-000 | 201 | 100 | 001 | 2029 | 455 |
| 1600 | 112 | S JONES | 50362891 | 006-045-000 | 201 | 100 | 001 | 7682 | 721 |
| 1601 | 114 | S JONES | 61623496 | 006-046-000 | 201 | 100 | 001 | 16135 | 564 |
| 1602 | 711 | SOUTH ST | 13590811 | 006-047-000 | 201 | 100 | 001 | 7849 | 3901 |
| 1603 | 712 | SOUTH ST | M660444B | 006-048-000 | 201 | 100 | 001 | 4300 | 2838 |
| 1504 | 714 | SOUTH ST | 10879249B | 006-049-000 | 201 | 100 | 001 | 8458 | 6437 |
| 1605 | 800 | SOUTH ST | 13884841 | 006-050-000 | 202 | 100 | 004 | 2438 | 3989 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

Meter Account List

| 1606 | 801 | SOUTH ST | 10757052-B | 008-051-000 | 201 | 100 | 001 | 15042 | 4124 |
|------|-----|----------|------------|-------------|-----|-----|-----|-------|------|
| 1607 | 803 | SOUTH ST | M701725 | 008-052-000 | 201 | 100 | 001 | 12257 | 3369 |
| 1608 | 805 | SOUTH ST | M683759 | 008-053-000 | 201 | 100 | 001 | 14238 | 3425 |
| 1609 | 808 | SOUTH ST | 70730275 | 006-054-000 | 201 | 100 | 001 | 14124 | 63 |
| 1610 | 810 | SOUTH ST | 35022801 | 008-055-000 | 201 | 100 | 001 | 13204 | 749 |
| 1611 | 811 | SOUTH ST | 13590808 | 008-058-000 | 201 | 100 | 001 | 12767 | 4854 |
| 1612 | 813 | SOUTH ST | M880446-B | 006-057-000 | 201 | 100 | 001 | 10130 | 2842 |
| 1613 | 812 | SOUTH ST | 44242617 | 008-058-000 | 201 | 100 | 001 | 13230 | 855 |
| 1614 | 814 | SOUTH ST | 87186543 | 006-059-000 | 201 | 100 | 001 | 6671 | 676 |
| 1615 | | 815 FRO SOUTH ST | 71868145 | 008-060-000 | 201 | 100 | 0 | 8069 | 40 |
| 1616 | 817 | SOUTH ST | 51341621 | 008-061-000 | 201 | 100 | 001 | 8071 | 1216 |
| 1617 | 819 | SOUTH ST | 13590810 | 008-062-000 | 201 | 100 | 001 | 2216 | 2901 |
| 1618 | 206 | S MARTIN L KING DR | 53514992 | 006-063-000 | 201 | 100 | 001 | 10356 | 541 |
| 1619 | 818 | SOUTH ST | 31907498 | 008-084-000 | 201 | 100 | 001 | 9089 | 392 |
| 1620 | 816 | BEACH ST | 64597799 | 006-065-000 | 201 | 100 | 001 | 9653 | 686 |
| 1621 | 615 | BEACH ST | 61314955 | 008-066-000 | 201 | 100 | 002 | 10261 | 5521 |
| 1622 | 814 | BEACH ST | 11820923 | 008-087-000 | 201 | 100 | 001 | 3487 | 3953 |
| 1623 | 612 | BEACH ST | M883772-B | 006-068-000 | 201 | 100 | 001 | 4855 | 3087 |
| 1624 | 810 | BEACH ST | 66351214 | 006-069-000 | 201 | 100 | 001 | 9668 | 294 |
| 1625 | 811 | BEACH ST | 54698373 | 008-070-000 | 201 | 100 | 001 | 966 | 1107 |
| 1626 | 806 | BEACH ST | 67168774 | 006-071-000 | 201 | 100 | 001 | 16384 | 295 |
| 1627 | 807 | BEACH ST | 65499300 | 008-072-000 | 201 | 100 | 001 | 9641 | 331 |
| 1628 | 805 | BEACH ST | 13590809 | 006-073-000 | 201 | 100 | 001 | 9878 | 1720 |
| 1629 | 718 | BEACH ST | 43142003 | 006-074-000 | 201 | 100 | 001 | 13550 | 120 |
| 1630 | 803 | BEACH ST | M768760 | 008-075-000 | 201 | 100 | 001 | 10494 | 2294 |
| 1631 | 715 | BEACH ST | 62769651 | 008-076-000 | 902 | 901 | 001 | 13098 | 342 |
| 1632 | 719 | BEACH ST | 41304132 | 006-077-000 | 201 | 100 | 001 | 1663 | 89 |
| 1633 | 713 | BEACH ST | 66027197 | 006-078-000 | 201 | 100 | 001 | 16327 | 21 |
| 1634 | 714 | BEACH ST | 10756682-B | 006-079-000 | 201 | 100 | 001 | 5119 | 3854 |
| 1635 | 711 | BEACH ST | 55740674 | 008-080-000 | 201 | 100 | 001 | 13478 | 365 |
| 1636 | 712 | BEACH ST | 65740910 | 006-081-000 | 201 | 100 | 001 | 2067 | 392 |
| 1637 | 709 | BEACH ST | 41304091 | 006-082-000 | 201 | 100 | 001 | 13838 | |
| 1638 | 710 | BEACH ST | 65741027 | 006-083-000 | 902 | 901 | 001 | 4939 | 190 |
| 1639 | 707 | BEACH ST | 14327210 | 006-084-000 | 201 | 100 | 001 | 3677 | 3155 |
| 1640 | 708 | BEACH ST | 65740909 | 006-085-000 | 201 | 100 | 001 | 16582 | 273 |
| 1641 | 705 | BEACH ST | 65741023 | 006-086-000 | 201 | 100 | 001 | 8820 | 374 |
| 1642 | 708 | BEACH ST | 65741058 | 006-087-000 | 201 | 100 | 001 | 10307 | 581 |
| 1643 | 704 | BEACH ST | 34625573 | 008-088-000 | 201 | 100 | 001 | 7687 | 468 |
| 1644 | 702 | BEACH ST | 65741022 | 008-089-000 | 201 | 100 | 001 | 14458 | 704 |
| 1645 | 700 | BEACH ST | 44242620 | 006-090-000 | 201 | 100 | 001 | 11753 | 1 |
| 1646 | 121 | S DAVIS AVE-OLD LOWERY | 53939253 | 008-091-000 | 902 | 100 | 002 | 506 | 151 |
| 1647 | 113 | S DAVIS AVE | 12586601 | 006-092-000 | 202 | 100 | 002 | 1284 | 2471 |
| 1648 | 303 | S DAVIS AVE | 65489500 | 009-093-000 | 202 | 100 | 002 | 2192 | 189 |
| 1649 | 203 | S DAVIS AVE | 15499197 | 008-095-000 | 202 | 100 | 002 | 15186 | 7163 |
| 1650 | 201 | S DAVIS AVE | 37876922 | 006-096-000 | 202 | 100 | 002 | 15907 | 390 |
| 1651 | 200 | S DAVIS AVE | 13854247 | 009-054-007 | 202 | 100 | 002 | 7329 | 3369 |
| 1652 | | | 62725012 | 006-098-000 | 202 | 1 | 002 | 8856 | 2456 |
| 1653 | 698 | SOUTH ST-BARFIELD/GAINSP | 15499210 | 006-099-000 | 202 | 100 | 002 | 411 | 2975 |
| 1654 | 701 | BEACH ST | M600399 | 008-100-000 | 202 | 100 | 004 | 12386 | 1167 |
| 1656 | 702 | SOUTH ST | 61211296 | 006-102-000 | 201 | 100 | 001 | 12643 | 568 |
| 1657 | 704 | SOUTH ST | 70166318 | 006-103-000 | 201 | 100 | 001 | 9154 | 91 |
| 1658 | 706 | SOUTH ST | M701689 | 008-104-000 | 201 | 100 | 001 | 6087 | 3230 |
| 1659 | 708 | SOUTH ST | 69550816 | 006-105-000 | 201 | 100 | 001 | 1020 | 205 |
| 1660 | 710 | SOUTH ST | 60613563 | 008-106-000 | 201 | 100 | 001 | 8202 | 287 |
| 1661 | 709 | SOUTH ST | 43404195 | 009-107-000 | 902 | 901 | 001 | 16990 | 404 |
| 1662 | 707 | SOUTH ST | 15499212 | 008-108-000 | 201 | 100 | 001 | 5879 | 1677 |
| 1663 | 705 | SOUTH ST | 60613587B | 006-109-000 | 201 | 100 | 001 | 6778 | 829 |
| 1664 | 703 | SOUTH ST | 13267903B | 008-110-000 | 201 | 100 | 001 | 7845 | 2772 |
| 1665 | 120 | S ANDREWS | 41304093 | 005-111-000 | 202 | 100 | 004 | 15153 | 734 |
| 1666 | 113 | S DAVIS AVE & ANDREWS | 46216987 | 006-112-000 | 201 | 100 | 002 | 3807 | 580 |
| 1667 | 115 | S ANDREWS | 82008247 | 008-113-000 | 201 | 100 | 001 | 2414 | 332 |
| 1669 | 113 | S ANDREWS | 50362856 | 009-115-000 | 201 | 100 | 001 | 3937 | 1384 |
| 1670 | 111 | S ANDREWS | 35022842 | 008-116-000 | 201 | 100 | 001 | 8157 | 496 |
| 1672 | 109 | S ANDREWS | 12581651B | 008-118-000 | 201 | 100 | 001 | 7607 | 3966 |
| 1673 | 109 | S DAVIS AVE | 50545710 | 005-119-000 | 202 | 100 | 002 | 7196 | 1021 |
| 1674 | 107 | S ANDREWS | 62008248 | 005-120-000 | 201 | 100 | 001 | 1054 | 823 |
| 1675 | 103 | S ANDREWS | 46027383 | 008-121-000 | 201 | 100 | 001 | 433 | 305 |
| 1677 | | FLOWER B NORTH ST-KOSSMAN | 14594216 | 006-132-000 | 202 | 100 | 002 | 7305 | 1470 |
| 1678 | 103 | S DAVIS AVE | 61454602 | 008-124-000 | 202 | 100 | 002 | 4480 | 397 |

Exhibit C - Appendix 1                                                                    Meter Account List
City of Cleveland, MS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1679 | 100 | S DAVIS AVE | M623327 | 008-125-000 | 202 | 100 | 002 | 11917 | 4788 |
| 1680 | 708 | BEACH ST | M768805 | 006-126-000 | 202 | 100 | 001 | 16329 | |
| 1681 | 238 | NORTH ST | 14598205 | 008-127-000 | 202 | 100 | 002 | 15073 | 102 |
| 1682 | 233 | NORTH ST | 62005277 | 008-128-000 | 202 | 100 | 002 | 4234 | 612 |
| 1683 | 105 | N DAVIS | 7009707 | 006-129-000 | 202 | 100 | 002 | 15710 | 31 |
| 1685 | 110 SPR | N DAVIS N OF SPRINKLER | 15499206 | 006-131-000 | 202 | 1 | 005 | 7307 | 259 |
| 1687 | | N DAVIS-KOSSMAN BODYSHOP | 32632800 | 006-133-000 | 202 | 100 | 002 | 7309 | 260 |
| 1688 | 210-EAST | N DAVIS-KOSSMAN USED LOT | 61763516 | 006-134-000 | 202 | 100 | 002 | 13131 | 184 |
| 1689 | 212 | N DAVIS | 9952639 | 006-135-000 | 202 | 100 | 002 | 652 | 660 |
| 1691 | 214 | N DAVIS-WEST. SIZZLIN' | M783971B | 006-136-000 | 202 | 100 | 002 | 14311 | 37397 |
| 1692 | 207 | N DAVIS/ GAS STATION | 55169813 | 006-137-000 | 202 | 1 | 002 | 15344 | 65 |
| 1693 | 205 | N DAVIS | 47447360 | 008-138-000 | 202 | 100 | 002 | 482 | 586 |
| 1695 | 201 | N DAVIS | 30885284 | 006-139-000 | 202 | 100 | 002 | 4134 | 869 |
| 1696 | 109 | N DAVIS | 68866955 | 008-142-000 | 202 | 100 | 002 | 12653 | 56 |
| 1697 | 107 | N DAVIS | 71858148 | 008-143-000 | 202 | 100 | 002 | 3809 | 65 |
| 1698 | SHDP A | DELTA SQUARE | 86397933 | 005-145-000 | 202 | 100 | 002 | 3816 | 493 |
| 1699 | SHDP B | DELTA SQUARE - VACANT | 86397931 | 008-146-000 | 202 | 100 | 002 | 13133 | 19 |
| 1700 | 119 | EAST END | M768768 | 006-144-000 | 201 | 100 | 001 | 14018 | 1620 |
| 1701 | SHOP C | DELTA SQUARE - SHOP C | 62005923 | 006-147-000 | 202 | 100 | 002 | 16277 | 198 |
| 1702 | SHOP D | DELTA SQUARE - SHOP D | 36877545 | 008-148-000 | 202 | 100 | 002 | 16931 | 476 |
| 1703 | SHOP E | DELTA SQUARE - SHOP E | 86397946 | 005-149-000 | 202 | 100 | 002 | 13135 | |
| 1704 | SHOP F | DELTA SQUARE - SHOP F | 86397949 | 006-150-000 | 202 | 100 | 002 | 12148 | 3228 |
| 1705 | 207 | N DAVIS- G | 86397947 | 000-151-000 | 202 | 100 | 002 | 9982 | 2527 |
| 1706 | SHDP H | DELTA SQUARE - SHOP H | 55169598 | 006-152-000 | 202 | 100 | 002 | 4212 | 404 |
| 1707 | 219 | N DAVIS | 37059953 | 008-153-000 | 202 | 100 | 002 | 15348 | 19559 |
| 1709 | SHOP K | DELTA SQUARE - VACANT | 86397830 | 006-155-000 | 202 | 100 | 002 | 13840 | |
| 1710 | SHOP L | DELTA SQUARE - VACANT | 86397851 | 006-156-000 | 202 | 100 | 002 | 13137 | |
| 1711 | 109 | EAST END | 14596169 | 006-157-000 | 201 | 100 | 001 | 16059 | 1744 |
| 1712 | 110 | EAST END | 30352605 | 006-158-000 | 202 | 100 | 002 | 11395 | 515 |
| 1713 | 104 | EAST END | 17267053 | 008-169-000 | 201 | 100 | 001 | 14562 | 1835 |
| 1714 | 105 | EAST END | M768763 | 008-160-000 | 201 | 100 | 001 | 7947 | 2375 |
| 1715 | 102 | EAST END | 1698 | 006-161-000 | 201 | 100 | 001 | 13842 | |
| 1716 | 103 | EAST END | 388948578 | 006-162-000 | 201 | 100 | 001 | 10767 | 327 |
| 1717 | 100 | EAST END | M701013B | 008-163-000 | 201 | 100 | 001 | 14036 | |
| 1718 | 101 | EAST END | 1701664B | 006-164-000 | 201 | 100 | 001 | 16265 | 3421 |
| 1720 | 204 | N CHRISMAN-LARRY'S | 50362876 | 006-166-000 | 202 | 100 | 002 | 7927 | 62 |
| 1721 | 206 | N CHRISMAN | 54612922 | 008-167-000 | 202 | 100 | 002 | 2939 | 141 |
| 1722 | 210 | N CHRISMAN | 62769844 | 000-168-000 | 201 | 100 | 001 | 13139 | |
| 1723 | 212 | N CHRISMAN | 71808575 | 008-169-000 | 202 | 100 | 002 | 654 | 47 |
| 1724 | 214 | N CHRISMAN | 63348996 | 008-170-000 | 202 | 100 | 002 | 11711 | 16 |
| 1725 | 216 | N CHRISMAN | 1725 | 006-171-000 | 202 | 100 | 002 | 4140 | 742 |
| 1726 | 209-211 | N CHRISMAN | 53713554 | 008-172-000 | 202 | 1 | 002 | 15513 | 2630 |
| 1728 | 201 | N CHRISMAN | 51341623 | 008-174-000 | 202 | 100 | 001 | 13819 | |
| 1729 | 111 | N CHRISMAN | 52910199 | 006-175-000 | 202 | 100 | 002 | 13141 | |
| 1731 | 107 | N CHRISMAN | 86980946 | 006-177-000 | 202 | 100 | 002 | 10538 | 81 |
| 1732 | 155 | NORTH ST | 37670423 | 006-178-000 | 202 | 100 | 002 | 766 | 1137 |
| 1734 | 207 | NORTH ST | 15499202 | 008-180-000 | 202 | 100 | 001 | 6697 | 641 |
| 1735 | 209 | NORTH ST | 71982808 | 006-181-000 | 202 | 100 | 002 | 5740 | 132 |
| 1736 | 213 | NORTH ST | 15499189 | 008-182-000 | 202 | 100 | 002 | 10524 | 850 |
| 1737 | 218 1/2 | NORTH ST | 65809588 | 006-184-000 | 201 | 100 | 002 | 12390 | 212 |
| 1738 | 219 | NORTH ST | 34238026 | 008-183-000 | 202 | 100 | 002 | 3859 | 977 |
| 1739 | 223 | NORTH ST | 15499192 | 006-185-000 | 202 | 100 | 002 | 3899 | 841 |
| 1741 | 227 | NORTH ST | 67186677 | 006-187-000 | 202 | 100 | 002 | 11238 | 66 |
| 1742 | 229 | NORTH ST | 32793182 | 008-188-000 | 202 | 100 | 002 | 4374 | 480 |
| 1743 | 228 | NORTH ST | 49132432 | 008-189-000 | 202 | 100 | 001 | 3801 | 803 |
| 1744 | 222 | NORTH ST | M600378 | 005-190-000 | 202 | 100 | 002 | 10341 | 2471 |
| 1745 | 220 | NORTH ST | M701792-B | 006-191-000 | 202 | 100 | 002 | 15921 | 448 |
| 1746 | 218 | NORTH ST | M600380-B | 008-192-000 | 202 | 100 | 001 | 12675 | 1237 |
| 1747 | 210 | NORTH ST | 11511020 | 006-193-000 | 202 | 100 | 002 | 12677 | 2215 |
| 1748 | 200 | NORTH ST | 14586098 | 006-194-000 | 202 | 100 | 002 | 15332 | 615 |
| 1749 | 149 | NORTH ST | 15499209 | 008-195-000 | 202 | 100 | 002 | 16774 | 16156 |
| 1750 | 142 | NORTH ST | 1041 | 006-196-000 | 202 | 100 | 002 | 12657 | 699 |
| 1751 | 135 VAC | NORTH ST | 30837034 | 006-197-000 | 202 | 100 | 002 | 13644 | |
| 1752 | 140 | NORTH ST | M240433-B | 008-198-000 | 202 | 100 | 002 | 2338 | 7177 |
| 1753 | 136 | NORTH ST | M609047 | 006-199-000 | 202 | 100 | 002 | 2695 | 594 |
| 1759 | 131-133 | NORTH ST | 40218593 | 006-202-000 | 202 | 100 | 002 | 6500 | 648 |
| 1761 | 125 | NORTH ST | 15499203 | 008-207-000 | 202 | 100 | 002 | 4771 | 949 |
| 1764 | 124 | NORTH ST | 71982813 | 006-210-000 | 202 | 100 | 002 | 9506 | 29 |
| 1765 | 122 | NORTH ST | 71982807 | 006-211-000 | 202 | 100 | 002 | 11881 | 23 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| 1766 | 116 | NORTH ST | 10474594B | 008-212-000 | 202 | 100 | 002 | 13846 | |
| 1767 | 114 | NORTH ST | 71982814 | 006-213-000 | 202 | 100 | 002 | 12054 | 4 |
| 1768 | 101 | S SHARPE | 71982811 | 006-214-000 | 202 | 100 | 002 | 8478 | 26 |
| 1769 | 100 | N SHARPE | 71982804 | 008-215-000 | 202 | 100 | 002 | 9908 | 19 |
| 1770 | 109 | NORTH ST | 71982806 | 008-216-000 | 202 | 100 | 002 | 9910 | 3 |
| 1771 | 102 | NORTH ST | 6758298B | 000-217-000 | 202 | 100 | 002 | 13848 | |
| 1772 | 111 | NORTH ST | 7198280S | 006-218-000 | 202 | 100 | 002 | 15937 | |
| 1773 | 111 1/2 | NORTH ST | 72130008 | 005-219-000 | 202 | 100 | 002 | 15300 | |
| 1774 | 121 | NORTH ST | 71808571 | 008-220-000 | 202 | 100 | 002 | 13341 | 27 |
| 1775 | 119 | NORTH ST | 53942765 | 006-221-000 | 202 | 100 | 002 | 11697 | 483 |
| 1776 | 117 | NORTH ST | 10405207 | 006-222-000 | 202 | 100 | 002 | 11699 | 6288 |
| 1777 | 108 | COMMERCE | 68934628 | 006-223-000 | 202 | 100 | 002 | 13504 | 108 |
| 1778 | 108 | COMMERCE | 68934624 | 008-224-000 | 202 | 100 | 002 | 2885 | 127 |
| 1779 | 110 | COMMERCE | 921468 | 008-225-000 | 202 | 100 | 002 | 2941 | 4068 |
| 1780 | 112 | COMMERCE | 12229367B | 006-226-000 | 202 | 100 | 002 | 1911 | 6158 |
| 1782 | 200 | E SUNFLOWER | M512261 | 008-228-000 | 202 | 100 | 002 | 6003 | 5222 |
| 1786 | 100 | E SUNFLOWER | 46800257 | 008-232-000 | 202 | 100 | 002 | 10911 | 635 |
| 1787 | 172 | N SHARPE | 35876824 | 006-233-000 | 202 | 100 | 002 | 2322 | 633 |
| 1789 | 170 | N SHARPE | 32832804 | 006-235-000 | 202 | 100 | 002 | 9327 | 397 |
| 1790 | 166 | N SHARPE | 11925134 | 008-236-000 | 202 | 100 | 002 | 870 | 950 |
| 1791 | 168 | N SHARPE | 57148932 | 008-237-000 | 202 | 100 | 002 | 4068 | 172 |
| 1792 | 164 | N SHARPE | 11925115-B | 009-238-000 | 202 | 100 | 002 | 4320 | 689 |
| 1793 | 160 | N SHARPE | 47447560 | 008-239-000 | 202 | 100 | 002 | 4630 | 438 |
| 1794 | 154 | N SHARPE | 50362857 | 006-240-000 | 202 | 100 | 002 | 12251 | 371 |
| 1795 | 158 | N SHARPE | 1795 | 006-241-000 | 202 | 100 | 002 | 14609 | 969 |
| 1796 | 121 | COMMERCE | 34625819 | 006-242-000 | 201 | 100 | 002 | 7594 | 319 |
| 1797 | 150 | N SHARPE | 62769912 | 006-243-000 | 202 | 100 | 002 | 9512 | 405 |
| 1798 | 146 | N SHARPE | 60813839 | 008-244-000 | 202 | 100 | 002 | 13143 | 220 |
| 1799 | 117 | COMMERCE | 62770134 | 006-245-000 | 202 | 100 | 002 | 10915 | 147 |
| 1800 | 136 | N SHARPE | 11925131 | 008-246-000 | 202 | 100 | 002 | 82 | 868 |
| 1801 | 138 | N SHARPE | 35875864 | 008-247-000 | 202 | 100 | 002 | 15218 | 355 |
| 1802 | 134 | N SHARPE | 62769550 | 006-248-000 | 202 | 100 | 002 | 10150 | 129 |
| 1805 | 128 | N SHARPE | 31907824 | 006-251-000 | 202 | 100 | 002 | 2943 | 172 |
| 1806 | 126 | N SHARPE- VIRGIN LANE | 53942761 | 006-252-000 | 202 | 100 | 002 | 9585 | 390 |
| 1807 | 120 | N SHARPE | M683781 | 005-253-000 | 202 | 100 | 002 | 2957 | 6490 |
| 1808 | 118 | N SHARPE | 62005852 | 006-254-000 | 202 | 100 | 002 | 13190 | |
| 1809 | 111 | COMMERCE | 31907972 | 006-255-000 | 202 | 100 | 002 | 15000 | 922 |
| 1810 | 109 | COMMERCE | M628883 | 009-256-000 | 202 | 100 | 002 | 11727 | 1295 |
| 1811 | 116 | N SHARPE | 57148934 | 006-257-000 | 202 | 100 | 002 | 12825 | 278 |
| 1812 | 110 | N SHARPE | 53713540 | 006-258-000 | 202 | 100 | 002 | 5860 | 358 |
| 1813 | 108 | N SHARPE | 15499213 | 009-259-000 | 202 | 100 | 002 | 6046 | 1315 |
| 1814 | 106 | N SHARPE | 35713559 | 006-260-000 | 202 | 100 | 002 | 142 | 145 |
| 1815 | 104 | N SHARPE | 15499201 | 005-261-000 | 202 | 100 | 002 | 1237 | 2237 |
| 1816 | 1214 | LEWIS AV | 1120 | 002-321-000 | 201 | 100 | 001 | 13951 | 791 |
| 1817 | 1210 | LEWIS AV | 57682634 | 002-322-000 | 201 | 100 | 001 | 2134 | 939 |
| 1818 | 1208 | LEWIS AV | 35875854 | 002-323-000 | 201 | 100 | 001 | 16249 | 314 |
| 1819 | 1206 | LEWIS AV | 57870609 | 002-324-000 | 201 | 100 | 001 | 5350 | 417 |
| 1820 | 1204 | LEWIS AV | 03590804 | 002-325-000 | 902 | 901 | 001 | 13909 | 4780 |
| 1821 | 1200 | LEWIS AV | 81211163 | 002-326-000 | 201 | 100 | 001 | 8771 | 357 |
| 1822 | 607 | WHITE ST | 46367120 | 002-327-000 | 202 | 100 | 002 | 544 | 743 |
| 1823 | 604 | WHITE ST | 13590805 | 002-328-000 | 201 | 100 | 001 | 13337 | 1737 |
| 1825 | 1141-B | JOHNSON | 35681115 | 002-330-000 | 201 | 100 | 001 | 15415 | 874 |
| 1826 | 600 | WHITE ST | 15145103 | 002-331-000 | 201 | 100 | 001 | 1490 | 1270 |
| 1827 | 110 | NORTH ST-GILBOW'S-REAR | 12397325 | 007-001-000 | 202 | 100 | 002 | 4583 | 1515 |
| 1828 | 112 | NORTH ST | 1828 | 007-002-000 | 202 | 100 | 002 | 9000 | 2037 |
| 1829 | 109 | S SHARPE | 15499198 | 007-003-000 | 1 | 1 | 002 | 2506 | 26149 |
| 1830 | 115 | S SHARPE | 80430845 | 007-004-000 | 202 | 100 | 002 | 12056 | 523 |
| 1831 | 117 | S SHARPE | 52800461 | 007-005-000 | 202 | 100 | 002 | 58 | 221 |
| 1832 | 118 | S SHARPE | 56169087 | 007-006-000 | 202 | 100 | 002 | 2338 | 284 |
| 1835 | 125 | S SHARPE | 67875852 | 007-009-000 | 202 | 100 | 002 | 11248 | 84 |
| 1836 | 101 | S BAYOU | 64168054 | 007-010-000 | 1 | 1 | 0 | 2548 | 60 |
| 1837 | 201 | S SHARPE | 30151834 | 007-011-000 | 202 | 100 | 002 | 12649 | 455 |
| 1838 | 205 | S SHARPE | 68411956 | 007-012-000 | 202 | 100 | 002 | 15067 | 1 |
| 1849 | 150 | NORTH ST | M479284 | 007-023-000 | 202 | 100 | 002 | 11771 | 13340 |
| 1850 | 401 | SOUTH ST-SUPERVALU STORE | 72130012 | 007-024-000 | 202 | 100 | 002 | 15409 | |
| 1851 | 403 | SOUTH ST-STAGE | 50362910 | 007-028-000 | 202 | 100 | 002 | 11325 | 1290 |
| 1852 | 405 | SOUTH ST | 122818355 | 007-025-000 | 202 | 100 | 002 | 6535 | 2184 |
| 1853 | 407 | SOUTH ST | 12281838 | 007-026-000 | 202 | 100 | 002 | 4218 | 144 |
| 1854 | 409 | SOUTH ST-BINGO | 1228134B | 007-027-000 | 202 | 100 | 002 | 9 | 6291 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1855 | 417 | SOUTH ST | 14516124 | 007-029-000 | 202 | 100 | 002 | 7331 | 5973 |
| 1858 | 419 | SOUTH ST | 12281836B | 007-030-000 | 202 | 100 | 002 | 1497 | 2871 |
| 1863 | 112 | COLLINS ST | 64597988 | 007-037-000 | 202 | 100 | 002 | 2795 | 198 |
| 1864 | 211 | S SHARPE | 14587007 | 007-038-000 | 202 | 100 | 002 | 13222 | 829 |
| 1865 | 203 | S SHARPE | M5121528 | 007-039-000 | 202 | 100 | 002 | 13850 | |
| 1866 | 213 | S SHARPE | 1104 | 007-040-000 | 202 | 100 | 002 | 4829 | 246 |
| 1867 | 215 | S SHARPE | 66988916 | 007-041-000 | 202 | 100 | 002 | 11040 | 89 |
| 1868 | 217 | S SHARPE | 32222670 | 007-042-000 | 202 | 100 | 002 | 12683 | 352 |
| 1869 | 201 | SOUTH ST | 3222673 | 007-043-000 | 202 | 100 | 002 | 13145 | 51 |
| 1870 | 221 | S SHARPE | NO # | 007-044-000 | 202 | 100 | 002 | 2202 | 1402 |
| 1871 | 301 | S SHARPE | 62770120 | 007-045-000 | 1 | 1 | | 2552 | 815 |
| 1872 | 303 | S SHARPE | M683935 | 007-048-000 | 202 | 100 | 002 | 4558 | 702 |
| 1873 | 311 | S SHARPE | 36877599 | 007-047-000 | 202 | 100 | 002 | 484 | 691 |
| 1876 | 315 | S SHARPE | 15499208 | 007-050-000 | 1 | 1 | 002 | 2554 | 3064 |
| 1877 | 321 | S SHARPE | 54220321 | 007-051-000 | 202 | 100 | 002 | 10672 | 2656 |
| 1878 | 319 | S SHARPE | 82330128 | 007-052-000 | 202 | 100 | 002 | 13852 | |
| 1881 | 325 | S SHARPE | 54204347 | 007-055-000 | 201 | 100 | 001 | 15076 | |
| 1882 | 327 | S SHARPE | 53389309 | 007-058-000 | 201 | 100 | 001 | 14717 | |
| 1883 | 327 1/2 | S SHARPE | 30885278 | 007-057-000 | 201 | 100 | 001 | 14719 | |
| 1885 | 401 B | S SHARPE | 52129206 | 007-059-000 | 202 | 100 | 002 | 13210 | 78 |
| 1887 | 108 | RUBY | 43142032 | 007-061-000 | 201 | 100 | 001 | 12346 | 320 |
| 1888 | 110 | RUBY | 35022656 | 007-062-000 | 201 | 100 | 001 | 11329 | 179 |
| 1889 | 114 | RUBY | 13267904 | 007-063-000 | 201 | 100 | 001 | 2963 | 1858 |
| 1890 | 118 | RUBY | M660431B | 007-064-000 | 201 | 100 | 001 | 6832 | 1972 |
| 1894 | 403 | S SHARPE | 10756696B | 007-068-000 | 202 | 100 | 002 | 12040 | 1261 |
| 1905 | 107 | LEE | 30151751 | 007-079-000 | 202 | 100 | 002 | 9688 | 730 |
| 1906 | 480 | S SHARPE | 10757849 | 007-080-000 | 202 | 100 | 002 | 11472 | 2422 |
| 1907 | | VACANT S SHARPE | 31907970 | 007-081-000 | 202 | 100 | 002 | 13147 | |
| 1931 | 521 | S SHARPE | 31907674 | 007-105-000 | 202 | 100 | 002 | 8091 | 467 |
| 1932 | 800 | BEAMON DR | 33820289 | 007-106-000 | 201 | 100 | 001 | 3387 | 947 |
| 1933 | 802 | BEAMON DR | 60430844 | 007-107-000 | 201 | 100 | 001 | 14666 | 2461 |
| 1934 | 804 | BEAMON DR | 12581831 | 007-108-000 | 201 | 100 | 001 | 9354 | 2988 |
| 1935 | 806 | BEAMON DR | 48397121 | 007-109-000 | 201 | 100 | 001 | 13335 | 428 |
| 1936 | 811 | BEAMON DR | 14596204 | 007-110-000 | 201 | 100 | 001 | 6848 | 2623 |
| 1937 | 809 | BEAMON DR | 32229113 | 007-111-000 | 201 | 100 | 001 | 9775 | 443 |
| 1938 | 807 | BEAMON DR | 62008255 | 007-112-000 | 201 | 100 | 001 | 11535 | 487 |
| 1939 | 805 | BEAMON DR | 53834215 | 007-113-000 | 201 | 100 | 001 | 9870 | |
| 1940 | 803 | BEAMON DR | 72283721 | 007-114-000 | 201 | 100 | 001 | 5630 | 7 |
| 1941 | 102 | CROSS | 4639 | 007-115-000 | 201 | 100 | 001 | 7760 | 272 |
| 1843 | 104 | CROSS-REAR | 30885216 | 007-117-000 | 201 | 100 | 001 | 13654 | |
| 1944 | 104 | CROSS | 61211212 | 007-118-000 | 201 | 100 | 001 | 9870 | 950 |
| 1945 | 106 | CROSS | 1106 | 007-119-000 | 201 | 100 | 001 | 14812 | 3172 |
| 1946 | 108 | CROSS-NEW ATTITUDE | 37734823 | 007-120-000 | 202 | 100 | 002 | 9382 | 471 |
| 1947 | 601 | PEARL | 34625143 | 007-121-000 | 201 | 100 | 001 | 13325 | 504 |
| 1948 | 603 | PEARL | 52800463 | 007-122-000 | 602 | 901 | 001 | 9160 | 890 |
| 1949 | 603 - R | PEARL | 97253928 | 007-123-000 | 201 | 100 | 001 | 13817 | |
| 1950 | 605 | PEARL | M701656B | 007-124-000 | 201 | 100 | 001 | 10096 | 1039 |
| 1951 | 607 | PEARL | 61211158 | 007-125-000 | 201 | 100 | 001 | 752 | 1240 |
| 1952 | 611 | PEARL | 69550926 | 007-126-000 | 201 | 100 | 001 | 16031 | 180 |
| 1953 | 613 | PEARL | 12581867 | 007-127-000 | 201 | 100 | 001 | 3339 | 4477 |
| 1954 | 615 | PEARL | 15499164 | 007-128-000 | 201 | 100 | 001 | 7087 | 6713 |
| 1955 | 617 | PEARL | 52512559 | 007-129-000 | 201 | 100 | 001 | 14814 | 1403 |
| 1956 | 621 | PEARL | 53713482 | 007-130-000 | 201 | 100 | 001 | 1589 | 1247 |
| 1957 | 623 | PEARL | 1957 | 007-131-000 | 602 | 901 | 001 | 2278 | 271 |
| 1958 | 603 | PEARL | M683928B | 007-132-000 | 201 | 100 | 001 | 10739 | 2481 |
| 1959 | 905 | PEARL | 35022656 | 007-133-000 | 201 | 100 | 001 | 8749 | 197 |
| 1960 | 907 | PEARL | 12397332B | 007-134-000 | 201 | 100 | 001 | 4933 | 3158 |
| 1961 | 909 | PEARL | 30151750 | 007-135-000 | 201 | 100 | 001 | 9025 | 525 |
| 1962 | 911 | PEARL | 12397335 | 007-136-000 | 201 | 100 | 001 | 7229 | 1911 |
| 1963 | 601- SPR W SUNFLOWER | | 43142051 | 007-137-000 | 201 | 100 | 001 | 14784 | 307 |
| 1964 | 915 | PEARL | M468446 | 007-138-000 | 201 | 100 | 001 | 12356 | 2737 |
| 1965 | 917 | PEARL | 12098409 | 007-139-000 | 201 | 100 | 001 | 13020 | 3057 |
| 1966 | 919 | PEARL | NEED METER # | 007-140-000 | 201 | 100 | 001 | 5606 | 2167 |
| 1967 | 921 | PEARL | 52810401 | 007-141-000 | 201 | 100 | 001 | 9408 | 1286 |
| 1968 | 923 | PEARL | 49876340 | 007-142-000 | 201 | 100 | 001 | 1044 | 648 |
| 1969 | 925 | PEARL | 62658378 | 007-143-000 | 201 | 100 | 001 | 3871 | 434 |
| 1970 | 927 | PEARL | 15499182 | 007-144-000 | 201 | 100 | 001 | 3039 | 3682 |
| 1971 | 929 | PEARL | 61211162 | 007-145-000 | 201 | 100 | 001 | 14333 | 1044 |
| 1972 | 931 | PEARL | M629906-B | 007-148-000 | 201 | 100 | 001 | 7105 | 2837 |

Exhibit C - Appendix 1                                                      Meter Account List
City of Cleveland, MS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1973 | 933 | PEARL | 62769845 | 007-147-000 | 201 | 100 | 001 | 11520 | 389 |
| 1974 | 935 | PEARL | 58452925 | 007-148-000 | 902 | 901 | 001 | 3431 | 659 |
| 1975 | 937 | PEARL | 58452926 | 007-149-000 | 201 | 100 | 001 | 8781 | 371 |
| 1979 | 940 | PEARL-HEADSTART/FENCE | 53939240 | 007-153-000 | 202 | 100 | 003 | 1294 | 2235 |
| 1981 | 912 | PEARL | 11934711 | 007-155-000 | 201 | 100 | 001 | 13658 | |
| 1982 | 910 | PEARL | 000 | 007-156-000 | 201 | 100 | 001 | 10844 | 3580 |
| 1983 | 908 | PEARL | 56231775 | 007-157-000 | 201 | 100 | 001 | 14409 | 1069 |
| 1985 | 904 | PEARL | 62008252 | 007-159-000 | 201 | 100 | 001 | 4937 | 240 |
| 1986 | 902 | PEARL | M701888 | 007-160-000 | 902 | 901 | 001 | 5580 | 3398 |
| 1987 | 900 | PEARL | M272814 | 007-161-000 | 201 | 100 | 001 | 2408 | 2881 |
| 1988 | 105 | WADE GROVE | 8162350 | 007-162-000 | 201 | 100 | 0 | 11529 | 832 |
| 1989 | 820 | PEARL | 50362899 | 007-163-000 | 201 | 100 | 001 | 14804 | 1444 |
| 1990 | 818 | PEARL | 30836986 | 007-164-000 | 201 | 100 | 001 | 13658 | |
| 1991 | 816 | PEARL | 000 | 007-165-000 | 201 | 100 | 001 | 13660 | |
| 1992 | 814 | PEARL | M829909 | 007-166-000 | 201 | 100 | 001 | 13149 | |
| 1993 | 812 | PEARL | 69550827 | 007-167-000 | 201 | 100 | 001 | 3053 | 49 |
| 1994 | 810 | PEARL | 37734755 | 007-168-000 | 201 | 100 | 001 | 3453 | 499 |
| 1995 | 808 | PEARL | 18267101 | 007-169-000 | 201 | 100 | 001 | 1158 | 3311 |
| 1996 | 806 | PEARL | 12581870 | 007-170-000 | 201 | 100 | 001 | 17118 | 1954 |
| 1997 | 804 | PEARL | 10474593 | 007-171-000 | 201 | 100 | 001 | 16218 | 814 |
| 1998 | 802 | PEARL | 30885275 | 007-172-000 | 201 | 100 | 001 | 7483 | 805 |
| 2000 | 722 | PEARL | 62008242 | 007-174-000 | 201 | 100 | 001 | 11401 | 1350 |
| 2001 | 720 | PEARL | 2001 | 007-175-000 | 201 | 100 | 001 | 10134 | 120 |
| 2002 | 716 | PEARL | 65488059 | 007-176-000 | 201 | 100 | 001 | 15648 | 256 |
| 2006 | 714 | PEARL | 62005252 | 007-180-000 | 201 | 100 | 001 | 18155 | 633 |
| 2007 | 712 | PEARL | 32833044 | 007-181-000 | 201 | 100 | 001 | 132 | 665 |
| 2008 | 719 | PEARL | 57870810 | 007-182-000 | 201 | 100 | 001 | 14100 | 802 |
| 2009 | 717 | PEARL | 53942733 | 007-183-000 | 201 | 100 | 001 | 16199 | 89 |
| 2010 | 715 | PEARL | 48117838 | 007-184-000 | 201 | 100 | 001 | 1553 | 122 |
| 2011 | 713 | PEARL | 43142061 | 007-185-000 | 201 | 100 | 001 | 4402 | 466 |
| 2012 | 710 | PEARL | 70730285 | 007-186-000 | 201 | 100 | 001 | 13114 | |
| 2014 | 708 | PEARL | 70511762 | 007-188-000 | 201 | 100 | 001 | 16043 | 62 |
| 2016 | 706 | PEARL | 68545491 | 007-190-000 | 201 | 100 | 001 | 2057 | 142 |
| 2017 | 704 - F | PEARL | 62008238 | 007-191-000 | 201 | 100 | 001 | 14713 | |
| 2018 | 704 - R | PEARL | | 007-192-000 | 201 | 100 | 001 | 13824 | |
| 2020 | 702 | PEARL | 55719468 | 007-194-000 | 201 | 100 | 001 | 14643 | |
| 2021 | 711 | PEARL | 53634214 | 007-185-002 | 201 | 100 | 001 | 13151 | |
| 2022 | 709 | PEARL | 45845145 | 007-186-002 | 201 | 100 | 001 | 13153 | |
| 2025 | 705 | PEARL | 66082260 | 007-189-000 | 201 | 100 | 001 | 4028 | 316 |
| 2026 | 703 | PEARL | 66082283 | 007-200-000 | 201 | 100 | 001 | 10632 | 443 |
| 2027 | 701 | PEARL | 65807888 | 007-201-000 | 201 | 100 | 001 | 4414 | 278 |
| 2028 | 625 | PEARL | 50362817 | 007-202-000 | 201 | 100 | 001 | 6311 | 1585 |
| 2029 | 626 | PEARL | 53504416 | 007-203-000 | 201 | 100 | 001 | 13826 | |
| 2030 | 624 | PEARL | M800384 | 007-204-000 | 201 | 100 | 001 | 1056 | 5132 |
| 2033 | 621 | PEARL | 37734780 | 007-207-000 | 201 | 100 | 001 | 3171 | 171 |
| 2034 | 622 | PEARL | 63346973 | 007-208-000 | 201 | 100 | 001 | 15059 | |
| 2036 | 620 | PEARL | 12581869-B | 007-210-000 | 201 | 100 | 001 | 4404 | 2031 |
| 2037 | 618 | PEARL | 15489137 | 007-211-000 | 201 | 100 | 001 | 14010 | 1554 |
| 2038 | 817 | PEARL | 12742855-B | 007-212-000 | 201 | 100 | 001 | 14699 | |
| 2040 | 610 | PEARL | 13267875 | 007-214-000 | 201 | 100 | 001 | 14701 | |
| 2042 | 608 | PEARL | 10879235-B | 007-216-000 | 201 | 100 | 001 | 18866 | 3013 |
| 2043 | 604 - R | PEARL | M599774-B | 007-217-000 | 201 | 100 | 001 | 13828 | |
| 2044 | 604 | PEARL | 64597984 | 007-218-000 | 201 | 100 | 001 | 1569 | 106 |
| 2045 | 602 -F | PEARL | M599773-B | 007-219-000 | 201 | 100 | 001 | 12433 | 1910 |
| 2046 | 602 -R | PEARL | 66052308 | 007-220-000 | 201 | 100 | 001 | 15314 | 203 |
| 2048 | 609 | PEARL | 43404199 | 007-222-000 | 201 | 100 | 001 | 11810 | 726 |
| 2049 | 200 | RUBY | 31907868 | 007-223-000 | 202 | 100 | 002 | 8851 | 672 |
| 2050 | 204 | RUBY | 33620291 | 007-224-000 | 201 | 100 | 001 | 15246 | 1009 |
| 2051 | 206 | RUBY | 14358191 | 007-225-000 | 201 | 100 | 001 | 16408 | 2820 |
| 2053 | 120 | SOUTH ST | 62498170 | 007-227-000 | 201 | 100 | 0 | 1286 | 386 |
| 2060 | 208 | SOUTH ST | M791079-B | 007-234-000 | 202 | 100 | 002 | 12821 | 26279 |
| 2061 | 210 | SOUTH ST | 10106343 | 007-235-000 | 202 | 100 | 002 | 14868 | |
| 2068 | 209 | ETHEL | 14489129 | 007-242-000 | 201 | 100 | 001 | 4694 | 1737 |
| 2078 | 304 | PEARL | 32222111 | 007-252-000 | 202 | 100 | 004 | 502 | 531 |
| 2080 | 400 | PEARL | 61623494 | 007-254-000 | 201 | 100 | 001 | 6178 | 908 |
| 2082 | 404 | PEARL | 54698356 | 007-256-000 | 202 | 100 | 003 | 13155 | 45 |
| 2096 | 202 | CHINA | 13267885 | 007-270-000 | 202 | 100 | 004 | 12655 | 2466 |
| 2098 | 500 | PEARL | 62008235 | 007-272-000 | 201 | 100 | 001 | 4094 | 1001 |
| 2099 | 502 | PEARL | 32222895 | 007-272-001 | 201 | 100 | 001 | 2114 | 351 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2100 | 209 | RUBY | 70511714 | 007-274-000 | 201 | 100 | 001 | 3399 | 94 |
| 2101 | 504 | PEARL | 32222892 | 007-273-000 | 201 | 100 | 001 | 9057 | 858 |
| 2112 | | HWY 8 WEST | 0 | 000-000-000 | 1 | 1 | 003 | 3829 | |
| 2113 | | HWY 61 NORTH - RENOVA | 0 | 000-000-000 | 1 | 3 | 111 | 15018 | 39530 |
| 2114 | 208 | RUBY | 64597985 | 008-001-000 | 201 | 100 | 001 | 8016 | 492 |
| 2115 | 302 | RUBY | 10757878-B | 008-002-000 | 202 | 100 | 004 | 11311 | |
| 2116 | 608 | ALOE | 30837063 | 008-003-000 | 201 | 100 | 001 | 13830 | |
| 2117 | 610 | ALOE | 13267874 | 008-004-000 | 201 | 100 | 001 | 788 | 878 |
| 2118 | 609 | ALOE | 61211300 | 008-005-000 | 201 | 100 | 001 | 3211 | 190 |
| 2119 | 612 | ALOE | 54533887 | 008-006-000 | 201 | 100 | 001 | 13932 | |
| 2120 | 614 | ALOE | 71868143 | 008-007-000 | 201 | 100 | 001 | 17132 | 58 |
| 2121 | 611 | ALOE | M6000370 | 008-008-000 | 201 | 100 | 001 | 13157 | |
| 2122 | 616 | ALOE | 52120144 | 008-010-000 | 201 | 100 | 001 | 13834 | |
| 2123 | 620 - R | ALOE | 6582434-B | 008-011-000 | 201 | 100 | 001 | 13836 | |
| 2124 | 620 | ALOE | 14327049 | 008-012-000 | 201 | 100 | 001 | 13838 | |
| 2125 | 615 | ALOE | M600388-B | 008-013-000 | 201 | 100 | 001 | 530 | 2947 |
| 2126 | 617 | ALOE | 40218811 | 008-014-000 | 201 | 100 | 001 | 2842 | 540 |
| 2127 | 622 | ALOE | 9725404-B | 008-015-000 | 201 | 100 | 001 | 6193 | 2147 |
| 2128 | 626 1/2 | ALOE | 34625215 | 008-016-000 | 201 | 100 | 001 | 6369 | 651 |
| 2129 | 626 | ALOE | 54698411 | 008-017-000 | 201 | 100 | 001 | 16137 | 981 |
| 2130 | 621 | ALOE | 66351160 | 008-018-000 | 201 | 100 | 001 | 836 | 299 |
| 2131 | 623 | ALOE | 30885167 | 008-019-000 | 201 | 100 | 001 | 13840 | |
| 2132 | 630 | ALOE | 43486081 | 008-020-000 | 201 | 100 | 001 | 3081 | 88 |
| 2133 | 625 | ALOE | 14326736 | 008-021-000 | 201 | 100 | 001 | 13842 | |
| 2135 | 701 | ALOE | 35022817 | 008-023-000 | 202 | 100 | 002 | 1223 | 81 |
| 2139 | 708 | ALOE | 30837023 | 008-027-000 | 201 | 100 | 001 | 2697 | 329 |
| 2141 | 709 | ALOE | 30837026 | 008-029-000 | 201 | 100 | 001 | 2418 | 771 |
| 2143 | 713 | ALOE | 33819988 | 008-031-000 | 201 | 100 | 001 | 8470 | 902 |
| 2144 | 715 | ALOE | 63348976 | 008-032-000 | 201 | 100 | 001 | 10136 | 79 |
| 2145 | 717 | ALOE | 50382872 | 008-033-000 | 201 | 100 | 001 | 1781 | 557 |
| 2146 | 719 | ALOE | 10756708 | 008-034-000 | 201 | 100 | 001 | 12641 | 897 |
| 2147 | 718 | ALOE | 54698343 | 008-035-000 | 201 | 100 | 001 | 7009 | 972 |
| 2148 | 718 | ALOE | 15499162 | 008-036-000 | 201 | 100 | 001 | 16706 | 749 |
| 2149 | 714 | ALOE | M600368 | 008-037-000 | 201 | 100 | 001 | 3980 | 5805 |
| 2150 | 712 | ALOE | 15499163 | 008-038-000 | 201 | 100 | 001 | 876 | 4368 |
| 2151 | 710 | ALOE | 64537438 | 008-039-000 | 201 | 100 | 001 | 2640 | 211 |
| 2152 | 721 | ALOE | 13902913 | 008-040-000 | 202 | 100 | 002 | 1225 | 4581 |
| 2153 | 720 | ALOE | 61211284 | 008-041-000 | 201 | 100 | 001 | 15784 | 618 |
| 2154 | 722 | ALOE | 32833046 | 008-042-000 | 201 | 100 | 001 | 3921 | 356 |
| 2163 | 203 | CROSS | 34625624 | 008-051-000 | 201 | 100 | 001 | 7241 | 39 |
| 2164 | 201 | CROSS | 32833045 | 008-052-000 | 201 | 100 | 001 | 16420 | 689 |
| 2165 | 202 | CROSS | 65741060 | 008-053-000 | 201 | 100 | 001 | 6520 | 494 |
| 2166 | 204 | CROSS | 10978233 | 008-054-000 | 201 | 100 | 001 | 16716 | 1298 |
| 2167 | 203- B | CROSS | 71868148 | 008-055-000 | 201 | 100 | 001 | 12317 | 8 |
| 2168 | 302 | CROSS | 30837025 | 008-056-000 | 201 | 100 | 001 | 6010 | 268 |
| 2169 | 300 | CROSS | 30837094 | 008-057-000 | 201 | 100 | 001 | 477 | 333 |
| 2170 | 600 | ALOE | 34237987 | 008-058-000 | 201 | 100 | 001 | 6042 | 825 |
| 2171 | 802 | ALOE | 59025318 | 008-059-000 | 201 | 100 | 001 | 15105 | 155 |
| 2172 | 804 | ALOE | 53389273 | 008-060-000 | 201 | 100 | 001 | 9170 | 18 |
| 2173 | 806 | ALOE | 48117943 | 008-081-000 | 201 | 100 | 001 | 5049 | 822 |
| 2174 | 807 | ALOE | 15499167 | | 201 | 100 | 001 | 13243 | 4011 |
| 2175 | 609 | ALOE | 62658369 | 008-063-000 | 201 | 100 | 001 | 766 | 254 |
| 2176 | 611 | ALOE | 1057 | 008-064-000 | 201 | 100 | 001 | 4306 | 1161 |
| 2177 | 808 | ALOE | 35022609 | 008-065-000 | 201 | 100 | 001 | 212 | 181 |
| 2178 | 810 | ALOE | M629904-B | 008-066-000 | 201 | 100 | 001 | 16969 | 1452 |
| 2179 | 812 | ALOE | 14327039 | 008-067-000 | 201 | 100 | 001 | 14584 | 1705 |
| 2180 | 814 | ALOE | 69550818 | 008-068-000 | 902 | 901 | 001 | 2222 | 65 |
| 2181 | 819 | ALOE | 32833065 | 008-074-002 | 201 | 100 | 001 | 1685 | 976 |
| 2182 | 617 | ALOE | 54698372 | 008-074-001 | 201 | 100 | 001 | 9043 | 813 |
| 2183 | 211 | N ANDREWS | 32833062 | 008-074-004 | 201 | 100 | 001 | 9818 | 445 |
| 2184 | 821 | ALOE | 32833084 | 008-074-003 | 201 | 100 | 001 | 16506 | 393 |
| 2185 | 818 | ALOE | 10474563 | 008-073-000 | 201 | 100 | 001 | 13821 | |
| 2186 | 820 | ALOE | 2193 | 008-074-000 | 201 | 100 | 001 | 13844 | |
| 2187 | 813 | ALOE | 32833096 | 008-067-001 | 201 | 100 | 001 | 9229 | 498 |
| 2188 | 815 | ALOE | 02833094 | 008-067-002 | 201 | 100 | 001 | 8170 | 144 |
| 2193 | 824 | ALOE | 61211160 | 008-081-000 | 201 | 100 | 001 | 8826 | 912 |
| 2194 | 826 | ALOE | M701736-B | 008-082-000 | 201 | 100 | 001 | 15923 | 4495 |
| 2195 | 837 | ALOE | M600376-B | 008-083-000 | 201 | 100 | 001 | 12607 | 2397 |
| 2196 | 839 | ALOE | 12581601 | 008-084-000 | 902 | 901 | 001 | 1605 | 5527 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2199 | 841 | ALOE | M756566 | 008-087-000 | 201 | 100 | 001 | 1563 | 2940 |
| 2200 | 830 | ALOE | 62008234 | 008-088-000 | 201 | 100 | 001 | 8317 | 1470 |
| 2202 | 901 | ALOE | M701732-B | 008-090-000 | 201 | 100 | 001 | 7182 | 3597 |
| 2205 | 903 | ALOE | 22038194 | 008-093-000 | 201 | 100 | 001 | 226 | 2569 |
| 2206 | 905 | ALOE | 30837011 | 008-094-000 | 201 | 100 | 001 | 9571 | 733 |
| 2207 | 908 | ALOE | 33619987 | 008-095-000 | 201 | 100 | 001 | 5887 | 861 |
| 2208 | 907 | ALOE | 12581811-B | 008-096-000 | 201 | 100 | 001 | 4692 | 3870 |
| 2209 | 909 | ALOE | 15499168 | 008-097-000 | 201 | 100 | 001 | 9847 | 1950 |
| 2210 | 912 | ALOE | 55488082 | 008-098-000 | 201 | 100 | 001 | 17052 | 579 |
| 2211 | 911 | ALOE | 73142000 | 008-099-000 | 201 | 100 | 001 | 16895 | 279 |
| 2212 | 1000 | S SIXTH | 10757815 | 008-100-000 | 201 | 100 | 001 | 12861 | 4313 |
| 2213 | 623 | CLARK | 13881595 | 008-101-000 | 201 | 100 | 001 | 6565 | 2434 |
| 2215 | 922 | ALOE | 52129143 | 009-103-000 | 201 | 100 | 001 | 3317 | 284 |
| 2216 | 924 | ALOE | M829899-B | 008-104-000 | 201 | 100 | 001 | 13846 | |
| 2217 | 926 | ALOE | 30837013 | 008-105-000 | 201 | 100 | 001 | 5844 | 793 |
| 2218 | 928 | ALOE | 3222872 | 008-106-000 | 201 | 100 | 001 | 13848 | |
| 2219 | 932 | ALOE | 36877556 | 008-107-000 | 201 | 100 | 001 | 10444 | 513 |
| 2220 | 927 | ALOE | 10757813-B | 008-108-000 | 201 | 100 | 001 | 16916 | 2834 |
| 2221 | 929 | ALOE | 30837015 | 008-109-000 | 201 | 100 | 001 | 13159 | |
| 2222 | 934 | ALOE | 30837010 | 008-110-000 | 201 | 100 | 001 | 13850 | |
| 2223 | 936 | ALOE | 61623511 | 008-111-000 | 201 | 100 | 001 | 9239 | 104 |
| 2224 | 840 | ALOE | 10579156 | 008-112-000 | 201 | 100 | 001 | 16269 | 3706 |
| 2225 | 931 | ALOE | 000 | 008-113-000 | 201 | 100 | 001 | 16222 | 298 |
| 2226 | 400 | WHITE ST | 2228 | 008-114-000 | 201 | 100 | 001 | 11652 | 407 |
| 2227 | 1202 | ALOE | 30837012 | 008-115-000 | 201 | 100 | 001 | 11977 | 547 |
| 2228 | 1210 | ALOE | 12742857-B | 008-116-000 | 201 | 100 | 001 | 13161 | |
| 2229 | 1209 | ALOE | M701703-B | 009-117-000 | 201 | 100 | 001 | 8577 | 1543 |
| 2230 | 1207 | ALOE | 62005275 | 008-118-000 | 201 | 100 | 001 | 9428 | 573 |
| 2231 | 1216 | ALOE | 14179482 | 008-119-000 | 201 | 100 | 001 | 4452 | 2406 |
| 2233 | 1218 | ALOE | M701704-B | 008-120-000 | 201 | 100 | 001 | 14190 | 2085 |
| 2234 | 1211 | ALOE | M701704 | 008-121-000 | 902 | 901 | 001 | 9235 | 2768 |
| 2235 | 1220 | ALOE | 2235 | 008-122-000 | 201 | 100 | 001 | 5940 | 3517 |
| 2236 | 1213 | ALOE | 1037 | 008-123-000 | 201 | 100 | 001 | 14405 | 1148 |
| 2237 | 1222 | ALOE | 1053 | 008-124-000 | 201 | 100 | 001 | 5513 | 3200 |
| 2238 | 1224 | ALOE | M599776-B | 008-125-000 | 201 | 100 | 001 | 15069 | 1 |
| 2239 | 1217 | ALOE | 53515006 | 008-126-000 | 201 | 100 | 001 | 14220 | 293 |
| 2240 | 1226 | ALOE | 13902910 | 008-127-000 | 201 | 100 | 001 | 4897 | 3946 |
| 2241 | 1228 | ALOE | 000 | 008-128-000 | 201 | 100 | 001 | 13852 | |
| 2242 | 1219 | ALOE | 66062280 | 008-129-000 | 201 | 100 | 001 | 5344 | 362 |
| 2243 | 1221 | ALOE | 13267780 | 008-130-000 | 201 | 100 | 001 | 11132 | 3940 |
| 2244 | 1300 | ALOE | M726180 | 008-131-000 | 201 | 100 | 001 | 8349 | 1559 |
| 2245 | 1302 | ALOE | 46027368 | 008-132-000 | 201 | 100 | 001 | 3289 | 600 |
| 2247 | 1223 1/2 ALOE | | 30837540 | 008-134-000 | 201 | 100 | 001 | 13854 | |
| 2248 | 1303 | ALOE | 05499176 | 008-135-000 | 201 | 100 | 001 | 14182 | 2834 |
| 2249 | 1301 | ALOE | 11820941 | 008-136-000 | 201 | 100 | 001 | 2570 | 3009 |
| 2250 | 1308 | ALOE | 10757803 | 008-137-000 | 201 | 100 | 001 | 5525 | 1744 |
| 2252 | 1305 | ALOE | 61211102 | 008-139-000 | 201 | 100 | 001 | 3579 | 595 |
| 2253 | 1309 | ALOE | 56584051 | 008-140-000 | 201 | 100 | 001 | 13072 | 780 |
| 2254 | 1310 | ALOE | M473225-B | 008-141-000 | 201 | 100 | 001 | 13856 | |
| 2255 | 1316 | ALOE | 15499161 | 008-142-000 | 201 | 100 | 001 | 9124 | 4253 |
| 2256 | 1313 | ALOE | 30352502 | 008-143-000 | 201 | 100 | 001 | 3401 | 724 |
| 2257 | 1315 | ALOE | 60028121 | 008-144-000 | 202 | 100 | 004 | 13858 | |
| 2258 | 205- B | CARVER | 66988920 | 008-145-000 | 201 | 100 | 001 | 15294 | |
| 2259 | 205-A | CARVER | 67032313 | 008-146-000 | 201 | 100 | 001 | 13412 | |
| 2260 | 1334 | ALOE | 00455509 | 008-147-000 | 201 | 100 | 001 | 13880 | |
| 2262 | 1335 | ALOE | 51341624 | 008-149-000 | 201 | 100 | 001 | 8532 | 1604 |
| 2263 | 308 | CARVER | 71982801 | 008-150-000 | 201 | 100 | 001 | 14444 | |
| 2267 | 310 | GLASSCO ST | 61211215 | 008-154-000 | 202 | 100 | 004 | 12394 | 92 |
| 2268 | 1405 | ALOE | 56721058 | 008-155-000 | 201 | 100 | 001 | 1591 | 1264 |
| 2269 | 1407 | ALOE | 22519983 | 008-156-000 | 201 | 100 | 001 | 14880 | |
| 2270 | 1409 | ALOE | 56159172 | 008-157-000 | 201 | 100 | 001 | 1130 | 1172 |
| 2271 | 1411 | ALOE | M468448-B | 008-158-000 | 201 | 100 | 001 | 13862 | |
| 2272 | 1408 | ALOE | 50362870 | 008-159-000 | 201 | 100 | 001 | 12954 | 1288 |
| 2273 | 1413 | ALOE | 13267912 | 008-160-000 | 201 | 100 | 001 | 12273 | 2651 |
| 2274 | 1410 | ALOE | 30151748 | 008-161-000 | 201 | 100 | 001 | 2622 | 703 |
| 2276 | 1416 | ALOE | 47864405 | 008-163-000 | 201 | 100 | 001 | 12726 | 704 |
| 2277 | 1412 | ALOE | 62008237 | 008-164-000 | 201 | 100 | 001 | 10749 | 509 |
| 2278 | 1419 | ALOE | 10474575 | 008-165-000 | 201 | 100 | 001 | 13864 | |
| 2279 | 1421 | ALOE | 61941646 | 008-168-000 | 201 | 100 | 001 | 16047 | 379 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2280 | 301 | DELTA | 53942768 | 008-167-000 | 202 | 100 | ·002 | 11136 | 1430 |
| 2281 | 1517 | CHURCH | 91092635 | 008-168-000 | 201 | 100 | 001 | 14707 | |
| 2282 | 1519 | CHURCH | 52800462 | 008-169-000 | 201 | 100 | 001 | 14705 | |
| 2283 | 304 | DELTA | 81211216 | 008-170-000 | 201 | 100 | 001 | 13866 | |
| 2284 | 302 | DELTA | 30161841 | 008-171-000 | 201 | 100 | 001 | 14210 | 250 |
| 2285 | 1414 | ALOE | M512143-D | 008-162-004 | 201 | 100 | 001 | 15022 | 1221 |
| 2287 | 222 | DELTA | 67870612 | 009-174-000 | 201 | 100 | 001 | 5834 | 653 |
| 2288 | 220-D | DELTA | 10533429 | 008-175-000 | 201 | 100 | 001 | 3031 | 1060 |
| 2289 | 220-B | DELTA | 13902832 | 008-176-000 | 201 | 100 | 001 | 568 | 884 |
| 2290 | 220-C | DELTA | 43142078 | 008-177-000 | 201 | 100 | 001 | 5037 | 43 |
| 2291 | 220-A | DELTA | 30352609 | 008-178-000 | 201 | 100 | 001 | 12631 | 112 |
| 2292 | 1519 | GARRISON | 54688354 | 008-162-001 | 201 | 100 | 001 | 14833 | |
| 2293 | 1541 | GARRISON | 57420257 | 008-179-000 | 201 | 100 | 001 | 6089 | 521 |
| 2294 | 1539 | GARRISON | M512154-B | 008-180-000 | 201 | 100 | 001 | 2380 | 5804 |
| 2295 | 1521 | GARRISON | 60613637 | 008-182-000 | 201 | 100 | 001 | 2416 | 374 |
| 2296 | 1523 | GARRISON | 57148972 | 008-181-000 | 201 | 100 | 001 | 13885 | 1308 |
| 2297 | 1508-A | GARRISON | 80297067 | 008-184-000 | 201 | 100 | 001 | 11816 | 871 |
| 2298 | 1508-B | GARRISON | 71982815 | 008-185-000 | 201 | 100 | 001 | 11818 | 12 |
| 2299 | 1512 | GARRISON | 14179461 | 008-186-000 | 201 | 100 | 001 | 15091 | |
| 2300 | 1514 | GARRISON | M735048 | 008-187-000 | 201 | 100 | 001 | 16648 | 1983 |
| 2301 | 1516 | GARRISON | NO # BADGER | 008-188-000 | 201 | 100 | 001 | 11397 | 3815 |
| 2302 | 1520 | GARRISON | 41304118 | 008-189-000 | 201 | 100 | 001 | 5324 | 3 |
| 2303 | 1522 | GARRISON | M529178-B | 008-190-000 | 201 | 100 | 001 | 14246 | 3870 |
| 2304 | 1532 | GARRISON | 50362858 | 008-191-000 | 201 | 100 | 001 | 12358 | 828 |
| 2305 | 1636 | GARRISON | 15499179 | 008-192-000 | 201 | 100 | 001 | 5175 | 3246 |
| 2306 | 1540 | GARRISON | M444249-B | 008-193-000 | 201 | 100 | 001 | 13305 | 1776 |
| 2307 | 1542 | GARRISON | 13992858 | 008-194-000 | 201 | 100 | 001 | 7610 | 4428 |
| 2308 | 210 | DELTA | M529180-B | 008-195-000 | 201 | 100 | 001 | 11104 | 1550 |
| 2309 | 208 | DELTA | 59452923 | 008-196-000 | 201 | 100 | ˙001 | 2638 | 1108 |
| 2310 | 204 | DELTA | 55916832 | 008-197-000 | 201 | 100 | 001 | 12815 | 995 |
| 2311 | 200 | DELTA | M735075 | 008-198-000 | 201 | 100 | 001 | 16571 | 3396 |
| 2312 | 112 | DELTA | M529188-B | 008-199-000 | 201 | 100 | 001 | 5083 | 1740 |
| 2313 | 1543 | ARNOLD | 11711862 | 008-200-000 | 201 | 100 | 001 | 15123 | 4286 |
| 2314 | 1539 | ARNOLD | 32833093 | 008-201-000 | 201 | 100 | 001 | 2406 | 857 |
| 2315 | 1537 | ARNOLD | 15499175 | 008-202-000 | 201 | 100 | 001 | 11454 | 2989 |
| 2316 | 1633 | ARNOLD | 11820828-B | 008-203-000 | 201 | 100 | 001 | 7174 | 3164 |
| 2317 | 1529 | ARNOLD | 11711850-B | 008-204-000 | 201 | 100 | 001 | 12267 | 3881 |
| 2318 | 1525 | ARNOLD | 12742878 | 008-205-000 | 201 | 100 | 001 | 6772 | 4437 |
| 2319 | 1521 | ARNOLD | M512145-B | 008-206-000 | 201 | 100 | 001 | 2118 | 4555 |
| 2320 | 1517 | ARNOLD | 15499180 | 008-207-000 | 201 | 100 | 001 | 8462 | 4079 |
| 2321 | 1513 | ARNOLD | 60613565 | 008-208-000 | 201 | 100 | 001 | 16684 | 994 |
| 2322 | 1511 | ARNOLD | 30837047 | 009-209-000 | 201 | 100 | 001 | 13868 | |
| 2323 | 1510 | ARNOLD | M512156-B | 008-210-000 | 201 | 100 | 001 | 3439 | 3236 |
| 2324 | 1514 | ARNOLD | 70511710 | 009-211-000 | 201 | 100 | 001 | 8514 | 95 |
| 2325 | 1518 | ARNOLD | 32222949 | 008-212-000 | 902 | 801 | 001 | 11654 | 926 |
| 2326 | 1520 | ARNOLD | 11711852 | 008-213-000 | 201 | 100 | 001 | 3167 | 3399 |
| 2327 | 1522 | ARNOLD | 65417591 | 008-214-000 | 201 | 100 | 001 | 14212 | 265 |
| 2328 | 1524 | ARNOLD | 70511747 | 008-215-000 | 201 | 100 | 001 | 6627 | 73 |
| 2329 | 1526 | ARNOLD | M473239-B | 008-216-000 | 201 | 100 | 001 | 5634 | 3660 |
| 2330 | 1528 | ARNOLD | M529184-B | 008-217-000 | 201 | 100 | 001 | 8607 | 2478 |
| 2331 | 1540 | ARNOLD | 34238031 | 008-218-000 | 902 | 801 | 001 | 2172 | 498 |
| 2332 | 1544 | ARNOLD | 61347420 | 008-219-000 | 201 | 100 | 001 | 11482 | 50 |
| 2333 | 108 | DELTA | 52512556 | 008-220-000 | 201 | 100 | 001 | 4036 | 1854 |
| 2334 | 104 | DELTA | 15499184 | 008-221-000 | 201 | 100 | 001 | 13870 | |
| 2335 | 100 | DELTA | 55488057 | 008-222-000 | 201 | 100 | 001 | 14868 | |
| 2336 | 1547 | YOUNG AV | 15499183 | 008-223-000 | 201 | 100 | 0 | 13872 | |
| 2337 | 1543 | YOUNG AV | 15499181 | 009-224-000 | 201 | 100 | 0 | 11761 | 2129 |
| 2338 | 1539 | YOUNG AV | 31907923 | 008-225-000 | 201 | 100 | 0 | 3857 | 981 |
| 2339 | 1535 | YOUNG AV | 14420508 | 009-226-000 | 201 | 100 | 0 | 8190 | 1403 |
| 2340 | 1531 | YOUNG AV | 52800467 | 008-227-000 | 201 | 100 | 0 | 1611 | 889 |
| 2341 | 1525 | YOUNG AV | 67186679 | 008-228-000 | 201 | 100 | 0 | 14416 | 413 |
| 2342 | 1521 | YOUNG AV | 12098397 | 008-229-000 | 201 | 100 | C01 | 540 | 2905 |
| 2343 | 1517 | YOUNG AV | 62005521 | 008-230-000 | 201 | 100 | 0 | 9759 | 325 |
| 2345 | 1511 | YOUNG AV | 71469459 | 008-232-000 | 201 | 100 | 0 | 13086 | 87 |
| 2346 | 1509 | YOUNG AV | 34625623 | 009-233-000 | 201 | 100 | 0 | 13520 | 735 |
| 2347 | 100 | GLASSCO ST | M529188-B | 009-234-000 | 201 | 100 | 001 | 16506 | 2863 |
| 2348 | 102 | GLASSCO ST | 68545488 | 008-235-000 | 201 | 100 | 001 | 13214 | |
| 2349 | 104 | GLASSCO ST | 30151827 | 008-236-000 | 201 | 100 | 001 | 2374 | 680 |
| 2350 | 108 | GLASSCO ST | 889 | 008-237-000 | 201 | 100 | 001 | 5722 | 2281 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2351 | 200 | GLASSCO ST | 53514995 | 008-238-000 | 201 | 100 | 001 | 11820 | 466 |
| 2352 | 300 | GLASSCO ST | 47934556 | 008-239-000 | 201 | 100 | 001 | 3457 | 944 |
| 2354 | 308 | GLASSCO ST | 63348994 | 008-241-000 | 201 | 100 | 001 | 5917 | 849 |
| 2355 | 308 | GLASSCO ST | 56721040 | 008-242-000 | 201 | 100 | 001 | 8365 | 1848 |
| 2356 | 400 | GLASSCO ST | 9148397 | 008-243-000 | 201 | 100 | 001 | 4730 | 2209 |
| 2357 | 404 | GLASSCO ST | 328328014 | 008-244-000 | 201 | 100 | 001 | 11315 | 920 |
| 2358 | 408 | GLASSCO ST | 41304133 | 008-245-000 | 201 | 100 | 001 | 7915 | 327 |
| 2360 | 1402 | CHURCH | M735043 | 008-247-000 | 201 | 100 | 001 | 16886 | 1245 |
| 2361 | 1406 | CHURCH | 62005916 | 008-248-000 | 201 | 100 | 001 | 6699 | 206 |
| 2362 | 1406 1/2 | CHURCH | M735045-B | 008-249-000 | 201 | 100 | 001 | 1523 | 1338 |
| 2363 | 1408 | CHURCH | M735106-B | 008-250-000 | 201 | 100 | 001 | 12742 | 3817 |
| 2364 | 1412 | CHURCH | 0735079-B | 008-251-000 | 201 | 100 | 001 | 15499 | 2427 |
| 2365 | 1414 | CHURCH | M735107 | 008-252-000 | 201 | 100 | 001 | 1499 | 2659 |
| 2366 | 1418 | CHURCH | M735069 | 008-253-000 | 201 | 100 | 001 | 7427 | 4045 |
| 2367 | 1418 | CHURCH | M735039-B | 008-254-000 | 201 | 100 | 001 | 8141 | 3135 |
| 2369 | 1424 | CHURCH | 2369 | 008-256-000 | 201 | 100 | 001 | 15567 | 78 |
| 2370 | 1423 | CHURCH | 68934848 | 008-257-000 | 201 | 100 | 001 | 10048 | 231 |
| 2371 | 1425 | CHURCH | 50362669 | 008-258-000 | 201 | 100 | 001 | 5664 | 686 |
| 2372 | 1421 | CHURCH | M735082-B | 008-259-000 | 201 | 100 | 001 | 11573 | 4559 |
| 2373 | 1419 | CHURCH | 0 | 008-260-000 | 201 | 100 | 001 | 5151 | 2025 |
| 2374 | 1417 | CHURCH | 52910168 | 008-261-000 | 201 | 100 | 001 | 10007 | 1469 |
| 2375 | 1415 | CHURCH | 1026 | 008-262-000 | 201 | 100 | 001 | 12034 | 1171 |
| 2376 | 1413 | CHURCH | M728167 | 008-263-000 | 201 | 100 | 001 | 13874 | |
| 2377 | 1409 | CHURCH | 55916634 | 008-264-000 | 201 | 100 | 001 | 7624 | 590 |
| 2378 | 1405 | CHURCH | 0 | 008-265-000 | 201 | 100 | 001 | 13876 | |
| 2379 | 504 | GLASSCO ST | 1093 | 008-266-000 | 201 | 100 | 001 | 10650 | 4535 |
| 2380 | 506 | GLASSCO ST | 69212609 | 008-267-000 | 201 | 100 | 001 | 14438 | 5 |
| 2381 | 508 - 1 | GLASSCO ST | 54698376 | 008-268-000 | 201 | 100 | 001 | 14770 | 731 |
| 2382 | 508 - 2 | GLASSCO ST | 54638374 | 008-269-000 | 201 | 100 | 001 | 14436 | 498 |
| 2383 | 503 | GLASSCO ST | M768769-B | 008-270-000 | 201 | 100 | 001 | 8789 | 343 |
| 2384 | 1328 | CHURCH | 80297080 | 008-271-000 | 201 | 100 | 001 | 13163 | 2657 |
| 2385 | 1331 | CHURCH | 53713464 | 008-272-000 | 201 | 100 | 001 | 14038 | |
| 2386 | 1322 | CHURCH | 14420511 | 008-273-000 | 201 | 100 | 001 | 14040 | |
| 2387 | 1329 | CHURCH | 61211189 | 008-274-000 | 201 | 100 | 001 | 12984 | 270 |
| 2388 | 1323 | CHURCH | 63634221 | 008-275-000 | 201 | 100 | 001 | 15282 | 186 |
| 2389 | 1320 | CHURCH | 56584046 | 008-276-000 | 201 | 100 | 001 | 2142 | 650 |
| 2390 | 1325 | CHURCH | 65499321 | 008-277-000 | 902 | 901 | 001 | 5045 | 125 |
| 2392 | 1312 | CHURCH | 43142070 | 008-279-000 | 201 | 100 | 001 | 13414 | 963 |
| 2393 | 1310 | CHURCH | 69782519 | 008-280-000 | 201 | 100 | 001 | 15563 | 155 |
| 2394 | 1308 | CHURCH | 34237871 | 008-281-000 | 201 | 100 | 001 | 3533 | 415 |
| 2397 | 1307 | CHURCH | 85143-CR | 008-284-000 | 902 | 901 | 001 | 8910 | 3743 |
| 2398 | 1306 | CHURCH | 68452930 | 008-285-000 | 201 | 100 | 001 | 11337 | 965 |
| 2399 | 1305 | CHURCH | 68312050 | 008-286-000 | 201 | 100 | 001 | 11878 | 224 |
| 2400 | 1304 | CHURCH | | 008-287-000 | 201 | 100 | 001 | 14042 | |
| 2401 | 1303 | CHURCH | 69212826 | 008-288-000 | 201 | 100 | 001 | 15216 | 95 |
| 2408 | 1237 | CHURCH | 32783160 | 008-295-000 | 201 | 100 | 001 | 14044 | |
| 2410 | 1220 | CHURCH | 04489121 | 008-297-000 | 201 | 100 | 001 | 968 | 2018 |
| 2411 | 1218 | CHURCH | 68745762 | 008-298-000 | 201 | 100 | 001 | 15475 | 240 |
| 2412 | 1233 | TRL CHURCH | 15499220 | 008-299-000 | 201 | 100 | 001 | 14046 | |
| 2414 | 1216 | CHURCH | 33620290 | 008-301-000 | 201 | 100 | 001 | 5274 | 115 |
| 2415 | 1229 | CHURCH | 12581821 | 008-302-000 | 201 | 100 | 001 | 172 | 2149 |
| 2417 | 1212 | CHURCH | M735063 | 008-304-000 | 201 | 100 | 001 | 14048 | |
| 2418 | 1227 | CHURCH | 30151783 | 008-305-000 | 201 | 100 | 001 | 15650 | 142 |
| 2419 | 1223 | CHURCH | 15499224 | 008-306-000 | 201 | 100 | 001 | 14050 | |
| 2420 | 1217 | CHURCH | M768769 | 008-307-000 | 201 | 100 | 001 | 13165 | 2228 |
| 2421 | 1215 | CHURCH | 14358129 | 008-308-000 | 201 | 100 | 001 | 7253 | 3511 |
| 2422 | 1210 | CHURCH | 52129113 | 008-309-000 | 201 | 100 | 001 | 13309 | 657 |
| 2423 | 1208 | CHURCH | 12397380-B | 008-310-000 | 201 | 100 | 001 | 14052 | |
| 2424 | 1201 | TRL CHURCH | 54533890 | 008-311-000 | 201 | 100 | 001 | 14054 | |
| 2425 | 406 | WHITE ST | 43142070 | 008-312-000 | 201 | 100 | 001 | 14056 | |
| 2426 | 404 | WHITE ST | 13902838 | 008-313-000 | 902 | 901 | 001 | 9392 | 3043 |
| 2427 | 936 | CHURCH | 30837051 | 008-314-000 | 201 | 100 | 001 | 6229 | 75 |
| 2428 | 935 | CHURCH | 53514988 | 008-315-000 | 201 | 100 | 001 | 15079 | 1071 |
| 2429 | 934 | CHURCH | 30837048 | 008-316-000 | 201 | 100 | 001 | 10090 | 857 |
| 2430 | 932 | CHURCH | 37734831 | 008-317-000 | 201 | 100 | 001 | 14058 | |
| 2431 | 930 | CHURCH | 53389272 | 008-318-000 | 201 | 100 | 001 | 5115 | 1146 |
| 2432 | 928 | CHURCH | 52129211 | 008-319-000 | 201 | 100 | 001 | 16876 | 998 |
| 2433 | 931 | CHURCH | 46800259 | 008-320-000 | 201 | 100 | 001 | 4384 | 241 |
| 2434 | 927 | CHURCH | 13881597 | 008-321-000 | 201 | 100 | 001 | 14002 | |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2435 | 923 | CHURCH | 30151826 | 008-322-000 | 201 | 100 | 001 | 12205 | 813 |
| 2436 | 921 | CHURCH | 53389275 | 008-323-000 | 201 | 100 | 001 | 9696 | 1893 |
| 2437 | 819 | CHURCH | 13902872 | 008-324-000 | 201 | 100 | 001 | 7099 | 1269 |
| 2438 | 917 | CHURCH | 30836989 | 008-325-000 | 201 | 100 | 001 | 12263 | 586 |
| 2440 | 913 | CHURCH | 15499223 | 008-327-000 | 201 | 100 | 001 | 5511 | 2422 |
| 2441 | 911 | CHURCH | 61211214 | 008-328-000 | 201 | 100 | 001 | 5618 | 482 |
| 2442 | 910 | CHURCH | 30836987 | 008-329-000 | 201 | 100 | 001 | 1607 | 156 |
| 2443 | 908 | CHURCH | 62496191 | 008-330-000 | 201 | 100 | 001 | 15290 | 181 |
| 2444 | 909 | CHURCH | 54698358 | 008-331-000 | 201 | 100 | 001 | 15266 | 1893 |
| 2445 | 907-A | CHURCH | 62496192 | 008-332-000 | 201 | 100 | 001 | 10570 | 371 |
| 2446 | 907-B | CHURCH | 61211177 | 008-333-000 | 201 | 100 | 001 | 13060 | 392 |
| 2447 | 906 | CHURCH | 30836990 | 008-334-000 | 201 | 100 | 001 | 11584 | 857 |
| 2448 | 904 | CHURCH | 14326982 | 008-335-000 | 201 | 100 | 001 | 13404 | 911 |
| 2449 | 905 | CHURCH | 52192215 | 008-336-000 | 201 | 100 | 001 | 5366 | 1507 |
| 2450 | 902 | CHURCH | 57420272 | 008-337-000 | 201 | 100 | 001 | 5071 | 1028 |
| 2451 | 903 | CHURCH | 61211181 | 008-338-000 | 201 | 100 | 001 | 13167 | |
| 2452 | 901 | CHURCH | 44242495 | 008-339-000 | 201 | 100 | 001 | 14080 | |
| 2453 | 900 | CHURCH | M768791 | 008-340-000 | 201 | 100 | 001 | 9224 | 4661 |
| 2454 | 826 | CHURCH | 14596125 | 008-341-000 | 201 | 100 | 001 | 7793 | 1965 |
| 2457 | 820 | CHURCH | 58452665 | 008-344-000 | 201 | 100 | 001 | 4887 | 510 |
| 2458 | 816 | CHURCH | 32783146 | 008-349-001 | 201 | 100 | 001 | 10188 | 813 |
| 2459 | 816 | CHURCH | 32222500 | 008-349-002 | 201 | 100 | 001 | 15561 | 425 |
| 2460 | 813 F | CHURCH | 56351211 | 008-347-000 | 201 | 100 | 001 | 8594 | 342 |
| 2461 | 813 1/2 | CHURCH | 80430887 | 008-348-000 | 201 | 100 | 001 | 14062 | |
| 2463 | 814 | CHURCH | 57870811 | 008-354-002 | 201 | 100 | 001 | 6838 | 648 |
| 2464 | 812 | CHURCH | 32832805 | 008-354-003 | 201 | 100 | 001 | 9041 | 93 |
| 2466 | 809 | CHURCH | 11711873-B | 008-353-000 | 201 | 100 | 001 | 14084 | |
| 2468 | | | 62769961 | 008-355-000 | 201 | 100 | 001 | 10724 | 447 |
| 2470 | 805 | CHURCH | 32793252 | 008-357-000 | 201 | 100 | 001 | 538 | 39 |
| 2471 | 604 | CHURCH | 64537231 | 008-358-000 | 201 | 100 | 001 | 14317 | 546 |
| 2472 | 803 | CHURCH | 3083712 | 008-359-000 | 201 | 100 | 001 | 5806 | 658 |
| 2473 | 802 | CHURCH | 80430828 | 008-360-000 | 201 | 100 | 001 | 7672 | 1203 |
| 2474 | 800 | CHURCH | 15499243 | 008-361-000 | 201 | 100 | 001 | 16736 | 1507 |
| 2475 | 800 1/2 | CHURCH | 81211213 | 008-382-000 | 201 | 100 | 001 | 14020 | |
| 2476 | 801 | CHURCH | 60613853 | 008-363-000 | 201 | 100 | 001 | 15642 | 309 |
| 2477 | 400 | CROSS | 55498177 | 008-384-000 | 202 | 100 | 002 | 13169 | 166 |
| 2478 | 304 | CROSS | 42737423 | 008-058-002 | 201 | 100 | 001 | 14321 | 660 |
| 2479 | 613 | ALOE | 5212914 | 008-009-000 | 201 | 100 | 001 | 5930 | 1371 |
| 2480 | 402 | CROSS | 53942758 | 009-001-000 | 202 | 100 | 002 | 11993 | 717 |
| 2481 | 404 | CROSS | M726142-B | 009-002-000 | 202 | 100 | 002 | 6591 | 1234 |
| 2482 | 403 | CROSS | 30837057 | 009-003-000 | 202 | 100 | 002 | 11987 | 290 |
| 2483 | 722 | CHURCH | 2483 | 009-004-000 | 201 | 100 | 001 | 834 | 683 |
| 2484 | 723 | CHURCH | 66807917 | 009-005-000 | 201 | 100 | 001 | 10642 | 332 |
| 2485 | 720 | CHURCH | 53942765 | 009-006-000 | 201 | 100 | 001 | 14440 | |
| 2486 | 716 | CHURCH | 62005917 | 009-007-000 | 201 | 100 | 001 | 13212 | 786 |
| 2487 | 719 | CHURCH | 12581822-B | 009-008-000 | 201 | 100 | 001 | 8603 | 1839 |
| 2489 | 719 | CHURCH | 66807937 | 009-010-000 | 201 | 100 | 001 | 12916 | 278 |
| 2490 | 717 | CHURCH | 54314716 | 009-011-000 | 201 | 100 | 001 | 13171 | |
| 2492 | 714 | CHURCH | 12581846-B | 009-013-000 | 201 | 100 | 001 | 4476 | 3444 |
| 2493 | 713 | CHURCH | 57009978 | 009-014-000 | 201 | 100 | 001 | 13173 | |
| 2497 | 704 | CHURCH | 2497 | 009-018-000 | 201 | 100 | 001 | 130 | 3816 |
| 2499 | 702 | CHURCH | 30837086 | 009-020-000 | 201 | 100 | 001 | 3567 | 443 |
| 2500 | 700 | CHURCH | 53389270 | 009-021-000 | 201 | 100 | 001 | 13301 | 1236 |
| 2506 | 628 | CHURCH | M289052 | 009-027-000 | 201 | 100 | 001 | 13420 | 999 |
| 2510 | 622 | CHURCH | 66807936 | 009-031-000 | 806 | 100 | 001 | 9601 | 156 |
| 2511 | 620 | CHURCH | 8525792 | 009-032-000 | 201 | 100 | 001 | 13175 | |
| 2514 | 612 | S CHRISMAN | 32793253 | 009-035-000 | 202 | 100 | 002 | 14066 | |
| 2515 | 610 | CHURCH | 45436743 | 009-036-000 | 201 | 100 | 001 | 13177 | |
| 2525 | 300 | SOUTH ST | 10757868-B | 009-048-000 | 202 | 100 | 004 | 10718 | 1505 |
| 2527 | 308 | SOUTH ST | 26070135 | 009-048-000 | 202 | 100 | 002 | 10722 | 730 |
| 2528 | 211 | S CHRISMAN | 35875849 | 009-049-000 | 202 | 100 | 002 | 16127 | |
| 2529 | 400 | SOUTH ST | M885809-B | 009-050-000 | 202 | 100 | 002 | 3825 | 1501 |
| 2530 | 406 | SOUTH ST | 63349012 | 009-051-000 | 202 | 100 | 002 | 1334 | 231 |
| 2531 | 408 | SOUTH ST | M883736-B | 009-052-000 | 202 | 100 | 002 | 4594 | 1094 |
| 2532 | 410 | SOUTH ST | 12693009 | 009-053-000 | 202 | 100 | 002 | 10275 | 62 |
| 2533 | 415 | SOUTH ST | 12742904 | 009-054-000 | 202 | 100 | 002 | 11250 | 885 |
| 2534 | 323 | S CHRISMAN | 69212714 | 009-055-000 | 201 | 100 | 001 | 10727 | 280 |
| 2535 | 325 | S CHRISMAN | 30837140 | 009-056-000 | 201 | 100 | 001 | 10729 | 294 |
| 2536 | 329 | S CHRISMAN | 10833247-B | 009-057-000 | 201 | 100 | 001 | 778 | 1688 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2539 | 116 | ROOSEVELT | 71779249 | 009-060-000 | 201 | 100 | 001 | 3063 | |
| 2541 | 124 | ROOSEVELT | 58452828 | 009-062-000 | 201 | 100 | 001 | 13228 | 855 |
| 2546 | 128 | ROOSEVELT | 71489472 | 009-067-000 | 201 | 100 | 001 | 8924 | 15 |
| 2547 | 400 | HIGH | 49284817 | 009-068-000 | 201 | 100 | 001 | 14068 | |
| 2548 | 308 | HIGH | 45845151 | 009-069-000 | 201 | 100 | 001 | 16718 | 550 |
| 2549 | 404 | HIGH | 71992800 | 009-070-000 | 201 | 100 | 001 | 8289 | 16 |
| 2552 | 307 | HIGH | M701743-B | 009-073-000 | 201 | 100 | 001 | 12924 | 3041 |
| 2553 | 305 | HIGH | 54533851 | 009-074-000 | 201 | 100 | 001 | 3193 | |
| 2554 | 309 | HIGH | 12581819B | 009-075-000 | 201 | 100 | 001 | 8972 | 3240 |
| 2555 | 202 | ROOSEVELT | 54314720 | 009-076-000 | 201 | 100 | 001 | 16728 | 1139 |
| 2856 | 203 | ROOSEVELT | 68934613 | 009-077-000 | 201 | 100 | 001 | 6811 | 247 |
| 2557 | 204 | ROOSEVELT | 15499233 | 009-078-000 | 201 | 100 | 001 | 17042 | 954 |
| 2558 | 205 | ROOSEVELT | M529870-B | 009-079-000 | 201 | 100 | 001 | 15726 | 3547 |
| 2660 | 400 | S DAVIS AVE | 45953384 | 009-081-000 | 202 | 100 | 002 | 13179 | 1062 |
| 2561 | 209 | WASHINGTON | 56564050 | 009-082-000 | 201 | 100 | 001 | 8970 | 939 |
| 2562 | 208 | WASHINGTON | 53713485 | 009-083-000 | 202 | 100 | 002 | 13186 | |
| 2563 | 208 | WASHINGTON | M735021 | 009-084-000 | 201 | 100 | 001 | 1042 | 1449 |
| 2584 | 204 | WASHINGTON | 30837139 | 009-085-000 | 201 | 100 | 001 | 2075 | 365 |
| 2565 | 207 | WASHINGTON | 49379721 | 009-086-000 | 202 | 100 | 002 | 2069 | 727 |
| 2566 | 205 | WASHINGTON | 63348595 | 009-087-000 | 201 | 100 | 001 | 10980 | 529 |
| 2587 | 203 | WASHINGTON | 2567 | 009-088-000 | 201 | 100 | 001 | 13723 | |
| 2568 | 202 | WASHINGTON | 30837139 | 009-089-000 | 201 | 100 | 001 | 13196 | 711 |
| 2569 | 200 | WASHINGTON | 12098365 | 009-090-000 | 201 | 100 | 01 | 8679 | 1765 |
| 2570 | 201 | WASHINGTON | 15499241 | 009-091-000 | 201 | 100 | 001 | 12319 | 1789 |
| 2571 | 500 | HIGH | 81347454 | 009-092-000 | 201 | 100 | 001 | 15702 | 300 |
| 2572 | 414 | HIGH | 14596137 | 009-093-000 | 201 | 100 | 001 | 16272 | 1588 |
| 2573 | 121 | WASHINGTON | 15499232 | 009-094-000 | 201 | 100 | 001 | 14070 | |
| 2574 | 117 | WASHINGTON | 49117942 | 009-095-000 | 201 | 100 | 001 | 15304 | |
| 2575 | 126 | WASHINGTON | 13902875 | 009-096-000 | 201 | 100 | 001 | 14072 | |
| 2577 | 120 | WASHINGTON | 15498240 | 009-098-000 | 201 | 100 | 001 | 8918 | 2655 |
| 2576 | 113 | WASHINGTON | 32933129 | 009-099-000 | 201 | 100 | 001 | 4674 | 814 |
| 2582 | 114 | WASHINGTON | 62005278 | 009-103-000 | 201 | 100 | 001 | 5718 | 839 |
| 2583 | 112 | WASHINGTON | 34238061 | 009-104-000 | 201 | 100 | 001 | 4656 | 698 |
| 2584 | 110 | WASHINGTON | 43142074 | 009-105-000 | 201 | 100 | 001 | 14074 | |
| 2585 | 108 | WASHINGTON | 30837138 | 009-106-000 | 201 | 100 | 001 | 14870 | |
| 2586 | 104 | WASHINGTON | 81623506 | 009-107-000 | 201 | 100 | 0 | 10572 | 554 |
| 2587 | 413 | S CHRISMAN | 54314718 | 009-108-000 | 902 | 901 | 001 | 2160 | 3528 |
| 2591 | 405 | S CHRISMAN | 54533853 | 009-112-000 | 202 | 100 | 004 | 2300 | 1369 |
| 2594 | 527 | S CHRISMAN | 15499227 | 009-115-000 | 201 | 100 | 002 | 14078 | |
| 2595 | 529 | S CHRISMAN | 52128147 | 009-116-000 | 202 | 100 | 001 | 1981 | 259 |
| 2597 | 607 | S CHRISMAN | 3016171524 | 009-118-000 | 201 | 100 | 001 | 4252 | 592 |
| 2598 | 813 | S CHRISMAN | M240427B | 009-119-000 | 201 | 100 | 001 | 13181 | |
| 2606 | 516 | RUBY-SOLOMAN CHAPEL | 52887291 | 009-127-000 | 202 | 100 | 004 | 10245 | 275 |
| 2607 | 515 | RUBY | 58452847 | 009-128-000 | 202 | 100 | 004 | 9888 | 822 |
| 2608 | 511 | RUBY | 30352498 | 009-129-000 | 201 | 100 | 001 | 12637 | 422 |
| 2609 | 513 | RUBY | M701726-B | 009-130-000 | 201 | 100 | 001 | 1482 | 1658 |
| 2613 | 521 | RUBY | M726109-B | 009-134-000 | 201 | 100 | 001 | 16822 | 2146 |
| 2614 | 522 | RUBY | 10756693-B | 009-135-000 | 201 | 100 | 001 | 14078 | |
| 2617 | 526 | RUBY | 42737303 | 009-138-000 | 201 | 100 | 001 | 14080 | |
| 2618 | 504 | HIGH | 59025317 | 009-139-000 | 201 | 100 | 001 | 5252 | 660 |
| 2619 | 502 | HIGH | 61347458 | 009-140-000 | 201 | 100 | 001 | 11048 | 572 |
| 2620 | 601 | RUBY | 15145093 | 009-141-000 | 201 | 100 | 001 | 14082 | |
| 2622 | 602 | RUBY | 42737250 | 009-143-000 | 201 | 100 | 001 | 13198 | 721 |
| 2623 | 604 | RUBY | 31418484 | 009-144-000 | 201 | 100 | 001 | 12301 | 243 |
| 2824 | 605 | RUBY | 33620287 | 009-145-000 | 201 | 100 | 001 | 16488 | 485 |
| 2625 | 613 | RUBY | 52129115 | 009-146-000 | 201 | 100 | 001 | 445 | 466 |
| 2627 | 817 | RUBY | 55916635 | 009-148-000 | 201 | 100 | 001 | 9404 | 1676 |
| 2628 | 619 | RUBY | 60813587 | 009-149-000 | 201 | 100 | 001 | 14084 | |
| 2829 | 623 | RUBY | 60813568 | 009-150-000 | 201 | 100 | 001 | 14448 | 818 |
| 2630 | 408 | S DAVIS AVE | 62005885 | 009-151-000 | 202 | 100 | 002 | 15286 | 155 |
| 2631 | 700 | RUBY | 62769594 | 009-152-000 | 202 | 100 | 002 | 2755 | 1626 |
| 2632 | 702 | RUBY | 240430 | 009-153-000 | 201 | 100 | 001 | 14645 | |
| 2633 | 403 | S DAVIS AVE | 13590800 | 009-154-000 | 202 | 100 | 002 | 14637 | 6938 |
| 2635 | 704 | RUBY | 61623505 | 009-158-000 | 201 | 100 | 001 | 14202 | 229 |
| 2637 | 714 | RUBY | 32832797 | 009-159-000 | 201 | 100 | 001 | 8159 | 832 |
| 2639 | 720 | RUBY | 30837062 | 009-160-000 | 201 | 100 | 001 | 17082 | 472 |
| 2840 | 722 | RUBY | 10757651B | 009-161-000 | 201 | 100 | 001 | 1410 | 3485 |
| 2641 | 724 | RUBY | 61347446 | 009-162-000 | 201 | 100 | 001 | 7782 | 501 |
| 2642 | 600 | LUCY SEABERRY BLVD | 13902901 | 009-163-000 | 201 | 100 | 001 | 9928 | 3863 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2643 | 520 | WIGGINS COVE | 41304122 | 009-164-000 | 201 | 100 | 0 | 11945 | 730 |
| 2644 | 518 | WIGGINS COVE | M410228 | 009-165-000 | 201 | 100 | 0 | 15722 | 3354 |
| 2645 | 516 | WIGGINS COVE | 8028216 | 009-166-000 | 201 | 100 | 0 | 5145 | 3692 |
| 2646 | 514 | WIGGINS COVE | 26070141 | 009-167-000 | 201 | 100 | 0 | 12841 | 351 |
| 2647 | 512 | WIGGINS COVE | 80297155 | 009-168-000 | 201 | 100 | 0 | 3463 | 1672 |
| 2648 | 510 | WIGGINS COVE | 14326929 | 009-169-000 | 201 | 100 | 0 | 1376 | 2316 |
| 2649 | 508 | WIGGINS COVE | M726159 | 009-170-000 | 201 | 100 | 0 | 10140 | 2291 |
| 2650 | 506 | WIGGINS COVE | 80297074 | 009-171-000 | 201 | 100 | 0 | 11214 | 2781 |
| 2651 | 504 | WIGGINS COVE | 80297156 | 009-172-000 | 201 | 100 | 0 | 331 | 2079 |
| 2652 | 502 | WIGGINS COVE | G060848 | 009-173-000 | 201 | 100 | 0 | 3135 | 1383 |
| 2653 | 500 | WIGGINS COVE | 14598103 | 009-174-000 | 201 | 100 | 0 | 10128 | 1723 |
| 2654 | 501 | WIGGINS COVE | 54204951 | 009-175-000 | 201 | 100 | 0 | 11058 | 746 |
| 2655 | 503 | WIGGINS COVE | 14598116 | 009-176-000 | 201 | 100 | 0 | 15292 | 1831 |
| 2656 | 505 | WIGGINS COVE | 80297095 | 009-177-000 | 201 | 100 | 0 | 3623 | 3032 |
| 2657 | 507 | WIGGINS COVE | 80297093 | 009-178-000 | 201 | 100 | 0 | 5186 | 361 |
| 2658 | 509 | WIGGINS COVE | 14598132 | 009-179-000 | 201 | 100 | 0 | 6599 | 3033 |
| 2659 | 511 | WIGGINS COVE | 14598141 | 009-180-000 | -201 | 100 | 0 | 8578 | 2736 |
| 2660 | 513 | WIGGINS COVE | 626658367 | 009-181-000 | 201 | 100 | 0 | 12368 | 274 |
| 2661 | | RUBY-EASTSIDE SCHOOL | 15498226 | 009-182-000 | 201 | 100 | 003 | 2921 | 24861 |
| 2662 | 602 | LUCY SEABERRY BLVD | 32222866 | 009-183-000 | 201 | 100 | 0 | 7873 | 51 |
| 2663 | 604 | LUCY SEABERRY BLVD | 47447664 | 009-184-000 | 201 | 100 | 001 | 12494 | 107 |
| 2664 | 606 | LUCY SEABERRY BLVD | 30151780 | 009-185-000 | 201 | 100 | 0 | 8139 | 200 |
| 2665 | 700 | LUCY SEABERRY BLVD | 14598107 | 009-186-000 | 201 | 100 | 0 | 2630 | 4392 |
| 2666 | 716 | LEE | 60613683 | 009-187-000 | 201 | 100 | 001 | 14412 | 4 |
| 2667 | 723 | LEE | 10756073B | 009-188-000 | 201 | 100 | 001 | 8883 | 3378 |
| 2668 | 721 | LEE | 10633241B | 009-189-000 | 201 | 100 | 001 | 2410 | 3803 |
| 2669 | 714 | LEE | 30352499 | 009-190-000 | 201 | 100 | 001 | 5348 | 240 |
| 2670 | 712 | LEE | 14490208 | 009-191-000 | 201 | 100 | 001 | 5438 | 3684 |
| 2671 | 719 | LEE | 6854585 | 009-192-000 | 201 | 100 | 001 | 15085 | 116 |
| 2672 | 717 | LEE | 30151626 | 009-193-000 | 201 | 100 | 001 | 9255 | 447 |
| 2673 | 710 | LEE | 30837060 | 009-194-000 | 201 | 100 | 001 | 11658 | 677 |
| 2674 | 715 | LEE | 32222950 | 009-195-000 | 201 | 100 | 001 | 1142 | 572 |
| 2675 | 708 | LEE | 34624992 | 009-196-000 | 201 | 100 | 001 | 13343 | 699 |
| 2677 | 706 | LEE | 62769656 | 009-198-000 | 201 | 100 | 001 | 15973 | 451 |
| 2678 | 711 | LEE | M240456 | 009-199-000 | 201 | 100 | 001 | 7655 | 1940 |
| 2679 | 709 | LEE | 10879280-B | 009-200-000 | 201 | 100 | 001 | 15726 | 3410 |
| 2680 | 704 | LEE | 48117940 | 009-201-000 | 201 | 100 | 001 | 9101 | 955 |
| 2681 | 707 | LEE | M660461-B | 009-202-000 | 201 | 100 | 001 | 8153 | 3865 |
| 2683 | 509 | S DAVIS | 84397654 | 009-204-000 | 202 | 100 | 002 | 9749 | 377 |
| 2684 | 503 | S DAVIS AVE | 53942760 | 010-249-000 | 202 | 100 | 002 | 14456 | 871 |
| 2685 | 419 | S DAVIS AVE | 58713993 | 009-206-000 | 202 | 100 | 002 | 12651 | 2317 |
| 2686 | 615 | LEE | 15499271 | 009-207-000 | 201 | 100 | 001 | 13396 | |
| 2687 | 600 | S DAVIS AVE | 15499230 | 009-208-000 | 202 | 100 | 002 | 8337 | 2256 |
| 2690 | 611 - E LEE | | M609029 | 009-211-000 | 201 | 100 | 001 | 14086 | |
| 2691 | 611 - W LEE | | 15499238 | 009-212-000 | 201 | 100 | 001 | 14897 | |
| 2692 | 611 - R LEE | | 13590813 | 009-213-000 | 201 | 100 | 001 | 14088 | |
| 2699 | 603 | LEE | 71469460 | 009-220-000 | 201 | 100 | 001 | 7461 | 51 |
| 2700 | 602-A | LEE | 61211190 | 009-221-000 | 201 | 100 | 001 | 14090 | |
| 2701 | 601 | LEE | 66807923 | 009-222-000 | 201 | 100 | 001 | 10402 | 395 |
| 2702 | 600 | LEE | 71469480 | 009-223-000 | 201 | 100 | 001 | 13245 | 71 |
| 2703 | 527 | LEE | 68097935 | 009-224-000 | 201 | 100 | 001 | 8667 | 360 |
| 2704 | 608 | HIGH | 30837059 | 009-225-000 | 201 | 100 | 001 | 14251 | |
| 2705 | 518 | LEE | 12742888-B | 009-227-004 | 201 | 100 | 001 | 13921 | 4161 |
| 2706 | 525 | LEE | 10879269-B | 009-227-000 | 201 | 100 | 001 | 15684 | 2210 |
| 2710 | 512 | LEE | 54512931 | 009-231-000 | 201 | 100 | 001 | 15718 | 314 |
| 2711 | 510 | LEE | 10756619 | 009-232-000 | 201 | 100 | 001 | 2769 | 819 |
| 2712 | 515 | LEE | 43485077 | 009-233-000 | 201 | 100 | 001 | 13226 | |
| 2713 | 513 | LEE | 71469471 | 009-234-000 | 201 | 100 | 001 | 6858 | 155 |
| 2714 | 511 | LEE | 35875867 | 009-235-000 | 201 | 100 | 001 | 12156 | 274 |
| 2715 | 509 | LEE | 13267860 | 009-236-000 | 201 | 100 | 001 | 13088 | 2876 |
| 2716 | 507 | LEE | M768804-B | 009-237-000 | 201 | 100 | 001 | 11575 | 2243 |
| 2722 | 505 | LEE | 68934651 | 009-243-000 | 201 | 100 | 001 | 15911 | |
| 2723 | 503 | LEE | 61823510 | 009-244-000 | 201 | 100 | 001 | 14253 | |
| 2724 | 503 1/2 LEE | | 61823507 | 009-245-000 | 201 | 100 | 001 | 14255 | |
| 2725 | 623 | S CHRISMAN | 32729208 | 009-246-000 | 202 | 100 | 002 | 210 | 689 |
| 2728 | 624 | S CHRISMAN | 62005525 | 009-247-000 | 202 | 100 | 002 | 6513 | 518 |
| 2729 | 618 | S CHRISMAN | 61823492 | 009-250-000 | 201 | 100 | 001 | 2110 | 530 |
| 2730 | 614 | S CHRISMAN | 38877581 | 009-251-000 | 201 | 100 | 001 | 14729 | 886 |
| 2731 | 613 | PEARL | 12581833-B | 007-213-000 | 201 | 100 | 001 | 1677 | 2553 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

<div align="right">Meter Account List</div>

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2736 | 705 | S CHRISMAN | 15499277 | 010-004-000 | 201 | 100 | 001 | 2844 | 2428 |
| 2737 | 702 | S CHRISMAN | 32832609 | 010-005-000 | 201 | 100 | 001 | 13345 | |
| 2738 | 704 | S CHRISMAN | 53510393 | 010-006-000 | 201 | 100 | 001 | 14224 | |
| 2739 | 706 | S CHRISMAN | 1034 | 010-007-000 | 201 | 100 | 001 | 13347 | |
| 2740 | 709 | S CHRISMAN | 49132428 | 010-008-000 | 902 | 901 | 001 | 13903 | 2464 |
| 2747 | 500 | MURPHY | 42737256 | 010-015-000 | 201 | 100 | 001 | 14257 | |
| 2749 | 502 | MURPHY | 65499319 | 010-017-000 | 201 | 100 | 001 | 7400 | 455 |
| 2750 | 503 | MURPHY | 2498175 | 010-018-000 | 201 | 100 | 001 | 7414 | 397 |
| 2751 | 504 | MURPHY | 52512523 | 010-019-000 | 201 | 100 | 001 | 3996 | 727 |
| 2752 | 505 | MURPHY | 14328721 | 010-020-000 | 201 | 100 | 001 | 14259 | |
| 2753 | 507 | MURPHY | 52910163 | 010-021-000 | 201 | 100 | 001 | 4903 | 472 |
| 2755 | 509 | MURPHY | 31907639 | 010-023-000 | 201 | 100 | 001 | 14261 | |
| 2756 | 511 | MURPHY | 65741262 | 010-024-000 | 201 | 100 | 001 | 16153 | 63 |
| 2757 | 512 | MURPHY | 52910208 | 010-025-000 | 201 | 100 | 001 | 14325 | 1154 |
| 2758 | 514 | MURPHY | 49721108 | 010-026-000 | 201 | 100 | 001 | 13694 | 3097 |
| 2761 | 515 | MURPHY | 65741266 | 010-029-000 | 201 | 100 | 001 | 9830 | 328 |
| 2762 | 517 | MURPHY | 65741235 | 010-030-000 | 201 | 100 | 001 | 14522 | 804 |
| 2764 | 600 | MURPHY | 65741285 | 010-032-000 | 201 | 100 | 001 | 8791 | 475 |
| 2765 | 519 | MURPHY | 14490063 | 010-033-000 | 201 | 100 | 001 | 14263 | |
| 2766 | 601 | MURPHY | 65741282 | 010-034-000 | 201 | 100 | 001 | 7115 | 334 |
| 2767 | 602 | MURPHY | 40218613 | 010-035-000 | 201 | 100 | 001 | 5212 | 527 |
| 2768 | 604 | MURPHY | 62769672 | 010-036-000 | 201 | 100 | 001 | 7449 | 935 |
| 2769 | 605 | MURPHY | 65741281 | 010-037-000 | 201 | 100 | 001 | 4502 | 232 |
| 2770 | 607 | MURPHY | 65741284 | 010-038-000 | 201 | 100 | 001 | 3377 | 684 |
| 2771 | 608 | MURPHY | 35022620 | 010-039-000 | 201 | 100 | 001 | 9766 | 217 |
| 2774 | 608 | MURPHY | 14490208 | 010-042-000 | 201 | 100 | 001 | 7661 | 1886 |
| 2775 | 610 | MURPHY | 53634211 | 010-043-000 | 201 | 100 | 001 | 15119 | 1098 |
| 2777 | 609 | MURPHY | 15499273 | 010-045-000 | 201 | 100 | 001 | 14265 | |
| 2778 | 611 | MURPHY | 54314758 | 010-046-000 | 201 | 100 | 001 | 14267 | |
| 2779 | 613 | MURPHY | 30837053 | 010-047-000 | 201 | 100 | 001 | 9408 | 598 |
| 2780 | 1032 | JOHNSON | 30151788 | 010-048-000 | 201 | 100 | 001 | 14464 | 784 |
| 2781 | 615 | MURPHY | 65741267 | 010-049-000 | 201 | 100 | 001 | 8540 | 323 |
| 2783 | 603 | S DAVIS AVE | 52910200 | 010-051-000 | 202 | 100 | 002 | 14269 | |
| 2784 | 511 | S DAVIS AVE | 53634275 | 010-052-000 | 202 | 100 | 002 | 5081 | 1633 |
| 2785 | 703 | MURPHY | 13756768 | 010-053-000 | 201 | 100 | 002 | 14271 | |
| 2786 | 702 | MURPHY | 35875809 | 010-054-000 | 201 | 100 | 001 | 16015 | 850 |
| 2787 | 704 | MURPHY | 62008241 | 010-055-000 | 201 | 100 | 001 | 9097 | 6 |
| 2788 | 707 | MURPHY | 27018709 | 010-056-000 | 201 | 100 | 001 | 15577 | 3387 |
| 2789 | 708 | MURPHY | 52910165 | 010-057-000 | 201 | 100 | 001 | 1549 | 1819 |
| 2790 | 709 | MURPHY | 46800328 | 010-058-000 | 201 | 100 | 001 | 4382 | 483 |
| 2791 | 710 | MURPHY | 65741265 | 010-059-000 | 201 | 100 | 001 | 13349 | |
| 2792 | 712 | MURPHY | 31907573 | 010-060-000 | 201 | 100 | 001 | 16484 | 377 |
| 2793 | 711 | MURPHY | 65741236 | 010-060-001 | 201 | 100 | 001 | 14166 | 332 |
| 2794 | 713 | MURPHY | 61623508 | 010-061-000 | 201 | 100 | 001 | 16935 | 498 |
| 2795 | 715 | MURPHY | 66807921 | 010-062-000 | 201 | 100 | 001 | 4891 | 326 |
| 2796 | 714 | MURPHY | 42737260 | 010-063-000 | 201 | 100 | 001 | 8081 | 884 |
| 2797 | 718 | MURPHY | 31907645 | 010-064-000 | 201 | 100 | 001 | 14976 | 573 |
| 2798 | 717 | MURPHY | 10756718 | 010-065-000 | 201 | 100 | 001 | 12839 | 3699 |
| 2799 | 718 | MURPHY | 30837100 | 010-066-000 | 201 | 100 | 001 | 7865 | 443 |
| 2800 | 720 | MURPHY | 30885250 | 010-067-000 | 201 | 100 | 001 | 16231 | 584 |
| 2801 | 704 | LUCY SEABERRY BLVD | 45430738 | 010-068-000 | 201 | 100 | 0 | 5326 | 514 |
| 2802 | 702 | LUCY SEABERRY BLVD | M701683-B | 010-069-000 | 201 | 100 | 0 | 15149 | 3167 |
| 2803 | 721 | CROSS | 30837124 | 010-070-000 | 201 | 100 | 001 | 2847 | 379 |
| 2804 | 720 | CROSS | 9864976 | 010-071-000 | 201 | 100 | 001 | 3181 | 4501 |
| 2805 | 718 | CROSS | 30837133 | 010-072-000 | 201 | 100 | 001 | 12483 | 257 |
| 2806 | 719 | CROSS | 35875823 | 010-073-000 | 201 | 100 | 001 | 4198 | 657 |
| 2807 | 717 | CROSS | 1359076 | 010-074-000 | 201 | 100 | 001 | 16386 | 2996 |
| 2808 | 716 | CROSS | 1116 | 010-075-000 | 201 | 100 | 001 | 13923 | 2924 |
| 2809 | 714 | CROSS | 30837052 | 010-076-000 | 201 | 100 | 001 | 12215 | 853 |
| 2810 | 715 | CROSS | 54204346 | 010-077-000 | 201 | 100 | 001 | 7993 | 1313 |
| 2811 | 713 | CROSS | 30837055 | 010-078-000 | 201 | 100 | 001 | 16496 | 55 |
| 2812 | 711 | CROSS | M768792 | 010-079-000 | 201 | 100 | 001 | 10608 | 3346 |
| 2813 | 712 | CROSS | 13590816 | 010-080-000 | 201 | 100 | 001 | 2376 | 3128 |
| 2814 | 710 | CROSS | 35877660 | 010-081-000 | 201 | 100 | 001 | 13351 | |
| 2815 | 1209 | JOHNSON | 67875831 | 010-102-000 | 201 | 100 | 001 | 16500 | 379 |
| 2816 | 707 | CROSS | 44242599 | 010-083-000 | 201 | 100 | 001 | 11204 | 331 |
| 2817 | 706 | CROSS | 53574993 | 010-084-000 | 201 | 100 | 001 | 9085 | 1310 |
| 2819 | 703 | CROSS | M783903 | 010-086-000 | 201 | 100 | 001 | 14948 | 984 |
| 2820 | 704 | CROSS | 55197312 | 010-087-000 | 201 | 100 | 001 | 15780 | 534 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2821 | 701 | S DAVIS | 53939241 | 010-088-000 | 202 | 100 | 002 | 3815 | 1389 |
| 2822 | 712 | JACKSON | 13864826 | 010-089-000 | 201 | 100 | 001 | 14024 | 1763 |
| 2823 | 710 | JACKSON | 13590758 | 010-090-000 | 201 | 100 | 001 | 6391 | 2668 |
| 2824 | 708 | JACKSON | 30837128 | 010-091-000 | 201 | 100 | 001 | 14591 | 512 |
| 2825 | 706 | JACKSON | 12098364 | 010-092-000 | 201 | 100 | 001 | 6583 | 3678 |
| 2826 | 702 | JACKSON | 30837125 | 010-093-000 | 201 | 100 | 001 | 8721 | 676 |
| 2827 | 727 | S DAVIS AVE | 30837108 | 010-094-000 | 201 | 100 | 001 | 15724 | 337 |
| 2830 | 721 | S DAVIS AVE | 65741057 | 010-097-000 | 201 | 100 | 001 | 1097 | 447 |
| 2831 | 724 | S DAVIS AVE | 54314769 | 010-098-100 | 202 | 100 | 002 | 3277 | 1727 |
| 2832 | 521 | CROSS | 71868151 | 010-099-000 | 201 | 100 | 001 | 11226 | 9 |
| 2833 | 519 | CROSS | 14598173 | 010-100-000 | 201 | 100 | 001 | 3035 | 2265 |
| 2834 | 517 | CROSS | 30837130 | 010-101-000 | 201 | 100 | 001 | 2814 | 275 |
| 2835 | 515 | CROSS | 12581849 | 010-102-000 | 201 | 100 | 001 | 8001 | 4369 |
| 2836 | 513 | CROSS | 00 | 010-103-000 | 201 | 100 | 001 | 12829 | 1459 |
| 2837 | 511 | CROSS | 52129210 | 010-104-000 | 201 | 100 | 001 | 16041 | 1191 |
| 2838 | 509 | CROSS | 64204332 | 010-105-000 | 201 | 100 | 001 | 2372 | 943 |
| 2839 | 505 | CROSS | 64204335 | 010-106-000 | 201 | 100 | 001 | 11267 | 887 |
| 2840 | 503 | CROSS | 30837135 | 010-107-000 | 201 | 100 | 001 | 6099 | 823 |
| 2841 | 501 | CROSS | 64204327 | 010-108-000 | 201 | 100 | 001 | 12506 | 788 |
| 2842 | 805 | S CHRISMAN | 57009976 | 010-109-000 | 202 | 100 | 004 | 494 | 159 |
| 2843 | 803 | S CHRISMAN | 57009973 | 010-110-000 | 201 | 100 | 001 | 14273 | |
| 2844 | 728 | S CHRISMAN | 12397290-B | 010-111-000 | 201 | 100 | 001 | 6849 | 3673 |
| 2846 | 730 | S CHRISMAN | 12089944 | 010-113-000 | 202 | 100 | 002 | 4626 | 2131 |
| 2847 | 803 | S CHRISMAN | 63349013 | 010-114-000 | 201 | 100 | 001 | 1969 | 310 |
| 2848 | 805 | S CHRISMAN | 15145090 | 010-115-000 | 201 | 100 | 001 | 2681 | |
| 2849 | 904 | S CHRISMAN | 52512520 | 010-116-000 | 201 | 100 | 001 | 387 | 1799 |
| 2850 | 907 | S CHRISMAN | 57010008 | 010-117-000 | 201 | 100 | 001 | 15481 | 222 |
| 2851 | 909 | S CHRISMAN | 71469477 | 010-118-000 | 201 | 100 | 001 | 2723 | 146 |
| 2852 | 911 | S CHRISMAN | 66052305 | 010-119-000 | 201 | 100 | 002 | 15407 | 72 |
| 2853 | 910 | S CHRISMAN | 15498258 | 010-120-000 | 201 | 100 | 001 | 11176 | 1183 |
| 2854 | 912 | S CHRISMAN | M701709-B | 010-121-000 | 201 | 100 | 001 | 3655 | 1391 |
| 2855 | 502 | HADLEY | 56159171 | 010-122-000 | 201 | 100 | 001 | 13353 | |
| 2857 | 601 | HADLEY WEST SIDE/ FENCE | 30151763 | 010-124-000 | 201 | 100 | 003 | 2927 | 429 |
| 2858 | 1001 | S CHRISMAN | 30837110 | 010-125-000 | 201 | 100 | 001 | 16929 | 467 |
| 2859 | 1001 1/2 S CHRISMAN | | M260184 | 010-126-000 | 201 | 100 | 001 | 13355 | |
| 2860 | 1000 | S CHRISMAN | 50362874 | 010-127-000 | 201 | 100 | 001 | 8188 | 3338 |
| 2861 | 1002 | S CHRISMAN | 87186547 | 010-128-000 | 201 | 100 | 001 | 15423 | 379 |
| 2862 | 1003 | S CHRISMAN | 31521977 | 010-129-000 | 201 | 100 | 001 | 9438 | 935 |
| 2863 | 1005 | S CHRISMAN | 53713463 | 010-130-000 | 201 | 100 | 001 | 15274 | |
| 2864 | 1007 | S CHRISMAN | 42737414 | 010-131-000 | 201 | 100 | 001 | 14275 | |
| 2865 | 1007 1/2 S CHRISMAN | | 40218689 | 010-132-000 | 201 | 100 | 001 | 14277 | |
| 2866 | 1008 | S CHRISMAN | 30837128 | 010-133-000 | 201 | 100 | 001 | 14279 | |
| 2871 | 1010 | S CHRISMAN | 53713556 | 010-138-000 | 202 | 100 | 004 | 4550 | 928 |
| 2874 | 1024 | S CHRISMAN | 62658372 | 010-141-000 | 202 | 100 | 002 | 13339 | 250 |
| 2875 | 1022 | S CHRISMAN | 46800325 | 010-142-000 | 201 | 100 | 001 | 15479 | 220 |
| 2876 | 1021 | S CHRISMAN | M260182 | 010-143-000 | 201 | 100 | 001 | 10297 | 1197 |
| 2877 | 1025 | S CHRISMAN | 14596101 | 010-144-000 | 201 | 100 | 001 | 14281 | |
| 2879 | 1026 | S CHRISMAN | 36877594 | 010-146-000 | 201 | 100 | 001 | 14450 | 654 |
| 2880 | 1028 | S CHRISMAN | 12397288 | 010-147-000 | 201 | 100 | 001 | 8075 | 4457 |
| 2881 | 1030 | S CHRISMAN | 57148938 | 010-148-000 | 201 | 100 | 001 | 14972 | 536 |
| 2882 | 1029 | S CHRISMAN | 0 | 010-149-000 | 201 | 100 | 001 | 3992 | 690 |
| 2883 | 1031 | S CHRISMAN | 14490027 | 010-150-000 | 201 | 100 | 001 | 8948 | 4569 |
| 2884 | 1102 | S CHRISMAN | 58452916 | 010-151-000 | 201 | 100 | 001 | 13357 | |
| 2885 | 1101 | S CHRISMAN | 11098366-B | 010-152-000 | 201 | 100 | 001 | 12104 | 3785 |
| 2886 | 1104 | S CHRISMAN | 33820285 | 010-153-000 | 201 | 100 | 001 | 14283 | |
| 2887 | 1103 | S CHRISMAN | 54204352 | 010-154-000 | 201 | 100 | 001 | 14285 | |
| 2888 | 1105 | S CHRISMAN | 9087170 | 010-155-000 | 201 | 100 | 001 | 14287 | |
| 2889 | 1107 | S CHRISMAN | 12742890-B | 010-156-000 | 201 | 100 | 001 | 13359 | |
| 2890 | 1106- B S CHRISMAN | | 9148394 | 010-157-000 | 201 | 100 | 001 | 9162 | 2559 |
| 2891 | 1108 | S CHRISMAN | 30352607 | 010-158-000 | 201 | 100 | 001 | 3627 | 690 |
| 2892 | 1109 | S CHRISMAN | M701715 | 010-159-000 | 201 | 100 | 001 | 14289 | |
| 2895 | 1116 | S CHRISMAN | 81347427 | 010-162-000 | 201 | 100 | 001 | 11056 | 432 |
| 2896 | 1114 | S CHRISMAN | 32222925 | 010-163-000 | 201 | 100 | 001 | 14291 | |
| 2897 | 1117 | S CHRISMAN | 53634217 | 010-164-000 | 201 | 100 | 001 | 14293 | |
| 2898 | 1126 | S CHRISMAN | 53634213 | 010-165-000 | 201 | 100 | 001 | 14872 | |
| 2900 | 1128 | S CHRISMAN | 12397287 | 010-167-000 | 201 | 100 | 001 | 12625 | 2692 |
| 2902 | 1129 | S CHRISMAN | 11820943 | 010-169-000 | 201 | 100 | 001 | 5507 | 5655 |
| 2903 | 1131 | S CHRISMAN | 70730268 | 010-170-000 - | 201 | 100 | 001 | 8735 | 144 |
| 2904 | 1130 | S CHRISMAN | 000 | 010-171-000 | 201 | 100 | 001 | 6024 | 2497 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2905 | 1141 1/2 S CHRISMAN | | 91011411 | 010-172-000 | 201 | 100 | 001 | 13400 | 906 |
| 2907 | 1144 | S CHRISMAN-CHURCH | 42737257 | 010-174-000 | 202 | 100 | 004 | 14242 | 379 |
| 2910 | 504 | WHITE ST | 13884834 | 010-177-000 | 201 | 100 | 001 | 14295 | |
| 2912 | 506 | WHITE ST | 62769869 | 010-179-000 | 201 | 100 | 001 | 13708 | 414 |
| 2913 | 1205 | JOHNSON | 32222603 | 010-180-000 | 201 | 100 | 001 | 8470 | 813 |
| 2914 | 1207 | JOHNSON | 56721176 | 010-181-000 | 201 | 100 | 001 | 962 | 764 |
| 2915 | 708 | CROSS | 30837131 | 010-082-000 | 201 | 100 | 001 | 9081 | 126 |
| 2916 | 1211 | JOHNSON | 36877691 | 010-183-000 | 201 | 100 | 001 | 16476 | 558 |
| 2920 | 1206 | JOHNSON | 50362861 | 010-187-000 | 201 | 100 | 001 | 4120 | 2283 |
| 2921 | 1146 | JOHNSON | 30837129 | 010-188-000 | 201 | 100 | 001 | 14297 | |
| 2922 | 1139 | JOHNSON | 68934822 | 010-189-000 | 902 | 901 | 001 | 13476 | 835 |
| 2923 | 1136 | JOHNSON | 30837105 | 010-190-000 | 201 | 100 | 001 | 14299 | |
| 2924 | 1134 | JOHNSON | 62005895 | 010-191-000 | 201 | 100 | 001 | 5688 | 189 |
| 2925 | 1132 | JOHNSON | 61623507 | 010-192-000 | 201 | 100 | 001 | 1071 | 250 |
| 2926 | 1130 | JOHNSON | 70511568 | 010-193-000 | 201 | 100 | 001 | 1949 | 61 |
| 2927 | 1129 | JOHNSON | 86351155 | 010-194-000 | 201 | 100 | 001 | 8012 | 569 |
| 2928 | 1128 | JOHNSON | 11820868 | 010-195-000 | 201 | 100 | 001 | 8707 | 7681 |
| 2929 | 1124 | JOHNSON | 47634546- | 010-196-000 | 201 | 100 | 001 | 11567 | 736 |
| 2931 | 1123 | JOHNSON | 69550815 | 010-198-000 | 201 | 100 | 001 | 6365 | 94 |
| 2932 | 1122 | JOHNSON | 31907636 | 010-199-000 | 902 | 901 | 001 | 12024 | 633 |
| 2934 | 1114 | JOHNSON | K245281 | 010-201-000 | 201 | 100 | 001 | 17098 | 3984 |
| 2935 | 1111 | JOHNSON | M628980-8 | 010-202-000 | 201 | 100 | 001 | 15039 | 3855 |
| 2936 | 1108 | JOHNSON | 47447461 | 010-203-000 | 201 | 100 | 001 | 14301 | |
| 2938 | 1105 | JOHNSON | 62769882 | 010-205-000 | 201 | 100 | 001 | 9126 | 2270 |
| 2940 | 1102 | JOHNSON | 43142060 | 010-207-000 | 201 | 100 | 001 | 12781 | 16 |
| 2941 | 1100 | JOHNSON | 15499252 | 010-208-000 | 201 | 100 | 001 | 9613 | 6423 |
| 2942 | 1101 | JOHNSON | 30837134 | 010-209-000 | 201 | 100 | 001 | 4446 | 913 |
| 2943 | 1031 R | JOHNSON | 52887292 | 010-210-000 | 201 | 100 | 001 | 5210 | 449 |
| 2944 | 1031 | JOHNSON | 10271526-B | 010-211-000 | 201 | 100 | 001 | 13512 | 3604 |
| 2945 | 1034 | JOHNSON | 56721057 | 010-212-000 | 201 | 100 | 001 | 13381 | 6 |
| 2946 | 1029 | JOHNSON | 54204325 | 010-213-000 | 201 | 100 | 001 | 13402 | 916 |
| 2947 | 913 | PEARL | 30885203 | 010-214-000 | 201 | 100 | 001 | 14303 | |
| 2948 | 1028 | JOHNSON | 32833068 | 010-215-000 | 201 | 100 | 001 | 5206 | 618 |
| 2949 | 1027 | JOHNSON | 15499276 | 010-216-000 | 201 | 100 | 001 | 8297 | 3168 |
| 2950 | 1024 | JOHNSON | 52129116 | 010-217-000 | 201 | 100 | 001 | 13363 | 401 |
| 2951 | 1022 | JOHNSON | 12742902 | 010-218-000 | 201 | 100 | 001 | 14228 | 311 |
| 2953 | 1020 | JOHNSON | 43142048 | 010-220-000 | 201 | 100 | 001 | 13385 | |
| 2954 | 1018 | JOHNSON | 65740876 | 010-221-000 | 201 | 100 | 001 | 13367 | |
| 2955 | 1016 | JOHNSON | 52129112 | 010-222-000 | 201 | 100 | 001 | 14468 | |
| 2956 | 601 | CLARK | 43404194 | 010-223-000 | 201 | 100 | 001 | 15055 | 91 |
| 2957 | 601 1/2 CLARK | | 30352606 | 010-224-000 | 201 | 100 | 001 | 7750 | 563 |
| 2960 | 603 | CLARK | 30885240 | 010-227-000 | 201 | 100 | 001 | 14468 | |
| 2961 | 605 | CLARK | 62495090 | 010-229-000 | 201 | 100 | 001 | 14470 | |
| 2965 | 611 | CLARK | 71808577 | 010-232-000 | 201 | 100 | 001 | 13753 | 62 |
| 2966 | 613 | CLARK | 14489134 | 010-233-000 | 201 | 100 | 001 | 10289 | 1401 |
| 2967 | 615 | CLARK | 53634269 | 010-234-000 | 201 | 100 | 001 | 12803 | 1201 |
| 2968 | 617 - A CLARK | | 53634268 | 010-235-000 | 201 | 100 | 001 | 14472 | |
| 2969 | 619 | CLARK | 57008980 | 010-236-000 | 201 | 100 | 001 | 13389 | 185 |
| 2970 | 621 | CLARK | 53634265 | 010-237-000 | 201 | 100 | 001 | 14530 | 881 |
| 2971 | | | 35875855 | 010-238-000 | 201 | 100 | 001 | 6405 | 897 |
| 2972 | 625 | CLARK | 30885168 | 010-239-000 | 201 | 100 | 001 | 14474 | |
| 2974 | 624 | HADLEY | 10756703-B | 010-241-000 | 201 | 100 | 001 | 7347 | 3321 |
| 2975 | 618 | HADLEY | 15499263 | 010-242-000 | 201 | 100 | 001 | 15050 | 3641 |
| 2977 | 614 | HADLEY | 41304116 | 010-244-000 | 201 | 100 | 001 | 4835 | 365 |
| 2978 | 612 | HADLEY | 62005924 | 010-245-000 | 201 | 100 | 001 | 5468 | 935 |
| 2979 | 610 | HADLEY | 10756667-8 | 010-246-000 | 201 | 100 | 001 | 5468 | 8330 |
| 2980 | 606 | HADLEY | M829907-8 | 010-247-000 | 201 | 100 | 001 | 1579 | 1395 |
| 2981 | 608 | HADLEY | 52910201 | 010-248-000 | 201 | 100 | 001 | 17114 | 1231 |
| 2982 | 601 | HADLEY BY CAFETERIA | 1584855 | | 201 | 100 | 003 | 2931 | 9615 |
| 2985 | 1006 | JOHNSON | 12098395-B | 010-252-000 | 201 | 100 | 001 | 6854 | 673 |
| 2986 | 1008 | JOHNSON | M600395-B | 010-253-000 | 201 | 100 | 001 | 13371 | |
| 2987 | 203 | THOMAS | M609040-B | 010-254-000 | 201 | 100 | 001 | 15742 | 3829 |
| 2989 | 1011 | JOHNSON | 14490287 | 010-256-000 | 201 | 100 | 001 | 6305 | 2008 |
| 2991 | 1015 | JOHNSON | 32222889 | 010-258-000 | 201 | 100 | 001 | 14476 | |
| 2993 | 101 | S COURT | 10124210-B | 011-001-000 | 202 | 100 | 002 | 15756 | 786 |
| 2994 | S BAYOU CITY | | M35875885 | 011-002-000 | 1 | 1 | 0 | 14476 | |
| 2997 | 365 | S BAYOU | 30885195 | 011-005-000 | 202 | 100 | 002 | 2200 | 815 |
| 3005 | 371 | S BAYOU | 30151812 | 011-013-000 | 202 | 100 | 002 | 12042 | 875 |
| 3006 | 370 | S BAYOU | J5499251 | 011-014-000 | 201 | 100 | 001 | 7709 | 3075 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3007 | 500 | S BAYOU | 67032307 | 011-015-000 | 201 | 100 | 001 | 4388 | 249 |
| 3008 | 502 | S BAYOU | 12089940 | 011-016-000 | 201 | 100 | 001 | 14178 | 302 |
| 3009 | 504 | S BAYOU | M728158-B | 011-017-000 | 201 | 100 | 001 | 3275 | 3005 |
| 3010 | 507 | S BAYOU | 1459811B | 011-018-000 | 201 | 100 | 001 | 4831 | 1830 |
| 3011 | 508 | S BAYOU | 12098354-B | 011-019-000 | 201 | 100 | 001 | 9751 | 2891 |
| 3012 | 509 | S BAYOU | 30885193 | 011-020-000 | 201 | 100 | 001 | 7823 | 201 |
| 3013 | 511 | S BAYOU | 10757808 | 011-021-000 | 201 | 100 | 001 | 15483 | 2231 |
| 3014 | 610 | S BAYOU | 63348977 | 011-022-000 | 201 | 100 | 001 | 9146 | 742 |
| 3015 | 513 | S BAYOU | 15150205 | 011-023-000 | 201 | 100 | 001 | 8373 | 2414 |
| 3016 | 512 | S BAYOU | 12397304-B | 011-024-000 | 201 | 100 | 001 | 13769 | 3661 |
| 3017 | 514 | S BAYOU | 32833063 | 011-025-000 | 201 | 100 | 001 | 3994 | 949 |
| 3018 | 515 | S BAYOU | 31907888 | 011-026-000 | 201 | 100 | 001 | 3693 | 878 |
| 3019 | 517 | S BAYOU | 64537208 | 011-027-000 | 201 | 100 | 001 | 9763 | 344 |
| 3020 | 516 | S BAYOU | 54204348 | 011-028-000 | 201 | 100 | 001 | 3875 | 680 |
| 3021 | 519 | S BAYOU | 55809623 | 011-029-000 | 201 | 100 | 001 | 13408 | 931 |
| 3022 | 518 | S BAYOU | 15489255 | 011-030-000 | 201 | 100 | 001 | 4274 | 2526 |
| 3023 | 521 | 6 BAYOU | 69550828 | 011-031-000 | 201 | 100 | 001 | 8964 | 339 |
| 3024 | 601 | S BAYOU | 60913840 | 011-032-000 | 201 | 100 | 001 | 11070 | 442 |
| 3025 | 603 | S BAYOU | 12397302-B | 011-033-000 | 201 | 100 | 001 | 13747 | 2767 |
| 3026 | 602 | S BAYOU | 13884811 | 011-034-000 | 201 | 100 | 001 | 14962 | 3048 |
| 3027 | 604 | S BAYOU | 33819991 | 011-035-000 | 201 | 100 | 001 | 12980 | 581 |
| 3028 | 606 | S BAYOU | M600361 | 011-036-000 | 201 | 100 | 001 | 9907 | 2888 |
| 3029 | 607 | S BAYOU | 32222604 | 011-037-000 | 201 | 100 | 001 | 3583 | 306 |
| 3030 | 608 | S BAYOU | 56159174 | 011-038-000 | 201 | 100 | 001 | 5224 | 664 |
| 3032 | 610 | S BAYOU | 9735823 | 011-040-000 | 201 | 100 | 001 | 3978 | 1864 |
| 3033 | 612 | S BAYOU | 48367079 | 011-041-000 | 201 | 100 | 001 | 16331 | 394 |
| 3034 | 611 A/B | S BAYOU | 64533883 | 011-042-000 | 201 | 100 | 001 | 3131 | 899 |
| 3035 | 615 | S BAYOU | 30151781 | 011-043-000 | 201 | 100 | 001 | 3205 | 37 |
| 3036 | 616 | S BAYOU | 32222943 | 011-044-000 | 201 | 100 | 001 | 14426 | 459 |
| 3037 | 201 | GROVER | 82769909 | 011-045-000 | 201 | 100 | 001 | 16742 | 758 |
| 3038 | 203 | GROVER | 69958015 | 011-046-000 | 201 | 100 | 001 | 5986 | 125 |
| 3039 | 200 | GROVER | 14598154 | 011-047-000 | 201 | 100 | 001 | 12984 | 1576 |
| 3040 | 202 | GROVER | 49379827 | 011-048-000 | 201 | 100 | 001 | 6837 | 1158 |
| 3041 | 1601 | BELLAVISTA | 59025599 | 011-049-000 | 201 | 100 | 001 | 10990 | 483 |
| 3042 | 204 1/2 | GROVER | | 011-050-000 | 201 | 100 | 001 | 14480 | |
| 3043 | 207 | GROVER | 13267856 | 011-051-000 | 201 | 100 | 001 | 3535 | 2706 |
| 3044 | 206 | GROVER | 67186732 | 011-052-000 | 201 | 100 | 001 | 14424 | 458 |
| 3045 | 208 | GROVER | 30885215 | | 201 | 100 | 001 | 6241 | 462 |
| 3046 | 525-B | S LEFLORE AV | 3046 | 011-054-000 | 201 | 100 | 001 | 6331 | 854 |
| 3047 | 103 | S COURT | 71902225 | 011-055-000 | 202 | 100 | 002 | 2781 | 23 |
| 3048 | 107 | S COURT | 71982786 | 011-056-000 | 202 | 100 | 002 | 13373 | |
| 3049 | 109 | S COURT | 71901832 | 011-057-000 | 202 | 100 | 002 | 13375 | |
| 3050 | 105 | S COURT | 71982784 | 011-058-000 | 202 | 100 | 002 | 1330 | 92 |
| 3051 | 115 | S COURT | 71982782 | 011-059-000 | 202 | 100 | 002 | 16778 | 2 |
| 3052 | 111 | S COURT | 71982779 | 011-060-000 | 202 | 100 | 002 | 178 | 151 |
| 3053 | 111 1/2 | S COURT | 71982783 | 011-061-000 | 202 | 100 | 002 | 13377 | |
| 3054 | 123 | S COURT | 71779250 | 011-062-000 | 202 | 100 | 002 | 5412 | 19 |
| 3055 | 124 | S COURT | 10531282-B | 011-063-000 | 202 | 100 | 002 | 1358 | 4118 |
| 3057 | 116 | S COURT | 14489200 | 011-065-000 | 202 | 100 | 002 | 3147 | 838 |
| 3058 | 110 | S COURT | 71608568 | 011-066-000 | 202 | 100 | 001 | 12400 | 3 |
| 3059 | 104 | S COURT | 71609532 | 011-067-000 | 202 | 100 | 002 | 3803 | 35 |
| 3060 | 102 | S COURT | 71608570 | 011-068-000 | 202 | 100 | 002 | 3805 | 18 |
| 3061 | 101 | COTTON ROW | 30885258 | 011-069-000 | 202 | 100 | 002 | 10913 | 984 |
| 3063 | 212 | W SUNFLOWER | 12089952 | 011-071-000 | 202 | 100 | 002 | 646 | |
| 3064 | 214 | W SUNFLOWER | 14586985 | 011-072-000 | 202 | 100 | 002 | 12402 | 1158 |
| 3065 | 205 | W SUNFLOWER | 3065 | 011-073-000 | 202 | 100 | 002 | 4532 | 318 |
| 3066 | 1616 | TERRACE | 13981559 | 011-074-000 | 202 | 100 | 002 | 6390 | |
| 3067 | 301 A | W SUNFLOWER | 70511733 | 011-075-000 | 202 | 100 | 002 | 5541 | 19 |
| 3068 | 301 B1 | W SUNFLOWER | | 011-076-000 | 202 | 100 | 002 | 10952 | |
| 3069 | 301 B2 | W SUNFLOWER | 13881561 | 011-077-000 | 202 | 100 | 002 | 18159 | |
| 3070 | 301 B3 | W SUNFLOWER | M782907-B | 011-078-000 | 202 | 100 | 002 | 13379 | |
| 3071 | 301 | W SUNFLOWER | 64169963 | 011-079-000 | 202 | 100 | 002 | 16684 | 2008 |
| 3072 | 301 D | W SUNFLOWER | 56231772 | 011-080-000 | 202 | 100 | 002 | 13381 | |
| 3074 | 219 | N PEARMAN AV | 44833309 | 011-082-000 | 201 | 100 | 001 | 3427 | 398 |
| 3075 | 222- 1 | N PEARMAN AV | 49810774 | 011-083-000 | 202 | 100 | 002 | 6454 | 24442 |
| 3076 | 217 | N PEARMAN AV | 78614371 | 011-084-000 | 202 | 100 | 002 | 4022 | 741 |
| 3077 | 215 | N PEARMAN AV | M599766 | 011-085-000 | 202 | 100 | 002 | 12907 | 1760 |
| 3078 | 220 | N PEARMAN AV | 6877581 | 011-086-000 | 202 | 100 | 002 | 10512 | 324 |
| 3079 | 218 | N PEARMAN AV | 35875831 | 011-087-000 | 202 | 100 | 002 | 9713 | 669 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3080 | 216 | N PEARMAN AV | 67186693 | 011-088-000 | 202 | 100 | 002 | 10364 | 608 |
| 3081 | 213 | N PEARMAN AV | 46367123 | 011-089-000 | 202 | 100 | 002 | 2669 | 225 |
| 3082 | 211 | N PEARMAN AV | M769013 | 011-090-000 | 202 | 100 | 002 | 1099 | 4752 |
| 3083 | 214 | N PEARMAN AV | 27016712 | 011-091-000 | 202 | 100 | 002 | 5147 | 1238 |
| 3084 | 212 | N PEARMAN AV | 14489198 | 011-092-000 | 202 | 100 | 002 | 1302 | 4262 |
| 3085 | 211 1/2 | N PEARMAN AV | 30151760 | 011-090-001 | 202 | 100 | 002 | 1101 | 37 |
| 3086 | 210 | N PEARMAN AV | 47531079 | 011-094-000 | 202 | 100 | 000 | 3893 | 2247 |
| 3087 | 203 | N PEARMAN AV | 15499254 | 011-095-000 | 202 | 100 | 001 | 11861 | 6538 |
| 3088 | 208 | N PEARMAN AV | 34237950 | 011-096-000 | 201 | 100 | 000 | 744 | 870 |
| 3089 | 202 | N PEARMAN AV | 0837031 | 011-097-000 | 202 | 100 | 002 | 576 | 13 |
| 3090 | 120 | N PEARMAN AV | 38818333 | 011-098-000 | 202 | 100 | 002 | 14482 | |
| 3091 | 116 | N PEARMAN AV | 64753463 | 011-099-000 | 202 | 100 | 002 | 3877 | 4199 |
| 3092 | 200 | S COURT | 13854245 | 011-100-000 | 202 | 100 | 0 | 1282 | 12714 |
| 3093 | 112 | N PEARMAN AV | 15499270 | 011-101-000 | 202 | 100 | 002 | 182 | 1137 |
| 3094 | 116 | N PEARMAN AV | M240439 | 011-102-000 | 202 | 100 | 002 | 3891 | 8288 |
| 3095 | 110 | N PEARMAN AV | 30865238 | 011-103-000 | 202 | 100 | 002 | 15453 | 72 |
| 3096 | 119 | S COURT | 71982781 | 011-104-000 | 202 | 100 | 002 | 13383 | |
| 3097 | 125 | S COURT | M756575 | 011-105-000 | 202 | 100 | 002 | 2857 | 1816 |
| 3098 | 205 | S COURT | 15499149 | 011-106-000 | 202 | 100 | 002 | 14899 | 193 |
| 3099 | 103 | S BOLIVAR | 10756702 | 011-107-000 | 202 | 100 | 004 | 4534 | 998 |
| 3100 | 201 | S COURT | 981239 | 011-108-000 | 202 | 100 | 002 | 728 | 2556 |
| 3103 | 109 | S PEARMAN AV | 9725407 | 011-111-000 | 201 | 100 | 001 | 1189 | 2885 |
| 3104 | 108 | S PEARMAN AV | 62207286 | 011-112-000 | 1 | 1 | 002 | 9516 | 526 |
| 3105 | 201 | S PEARMAN AV | 627697.1 | 011-113-000 | 202 | 100 | 002 | 8753 | 87 |
| 3106 | 200 | S PEARMAN AV | 15499157 | 011-114-000 | 201 | 100 | 001 | 2859 | 4704 |
| 3107 | 203 | S PEARMAN AV | M240443-B | 011-115-000 | 202 | 100 | 002 | 16788 | 6513 |
| 3108 | 205 | S PEARMAN AV | M240445-B | 011-116-000 | 201 | 100 | 001 | 10249 | 2775 |
| 3109 | 204 | S PEARMAN AV | 71982784 | 011-117-000 | 201 | 100 | 001 | 2079 | 108 |
| 3111 | 213-A | S PEARMAN AV | 62005893-A | 011-119-000 | 201 | 100 | 001 | 3259 | 422 |
| 3112 | 215 | S PEARMAN AV | 26070139 | 011-120-000 | 201 | 100 | 0 | 3945 | 438 |
| 3113 | 217 | S PEARMAN AV | 30865238 | 011-121-000 | 201 | 100 | 001 | 656 | 518 |
| 3114 | 201 | LAMAR | 43555981 | 011-122-000 | 201 | 100 | 002 | 2188 | 4805 |
| 3115 | 203 E | LAMAR | 15499156 | 011-123-000 | 201 | 100 | 001 | 15087 | 1216 |
| 3116 | 205 W | LAMAR | 36877500 | 011-124-000 | 201 | 100 | 001 | 15517 | 270 |
| 3117 | 221 | S BOLIVAR | M683766 | 011-125-000 | 1 | 1 | 001 | 3279 | 3191 |
| 3118 | 223 | S BOLIVAR | 15499155 | 011-126-000 | 201 | 100 | 001 | 8582 | 2208 |
| 3119 | 225 | S BOLIVAR | 14301177 | 011-127-000 | 201 | 100 | 001 | 2689 | 4310 |
| 3121 | 301 | S BOLIVAR | 9985727 | 011-129-000 | 201 | 100 | 001 | 14353 | 1113 |
| 3122 | 305 | S BOLIVAR | 30184052 | 011-130-000 | 201 | 100 | 001 | 12601 | 2465 |
| 3123 | 307 | S BOLIVAR | 10757805 | 011-131-000 | 201 | 100 | 001 | 15939 | 4891 |
| 3124 | 309-B | S BOLIVAR | 62769891 | 011-132-000 | 201 | 100 | 001 | 7149 | 180 |
| 3125 | 309 | S BOLIVAR | 11934708 | 011-133-000 | 201 | 100 | 001 | 550 | 2736 |
| 3127 | 311 | S BOLIVAR | 56231774 | 011-135-000 | 1 | 1 | 001 | 558 | 2060 |
| 3128 | 313 | S BOLIVAR | 46800268 | 011-136-000 | 201 | 100 | 001 | 13234 | 888 |
| 3129 | 315 | S BOLIVAR | 2044 | 011-137-000 | 201 | 100 | 001 | 14742 | 819 |
| 3130 | 317 | S BOLIVAR | 32222806 | 011-138-000 | 201 | 100 | 001 | 5966 | 123 |
| 3131 | 319 | S BOLIVAR | 31907888 | 011-139-000 | 201 | 100 | 001 | 3287 | 22 |
| 3132 | 206 | COLLEGE | 10756684 | 011-140-000 | 201 | 100 | 001 | 14186 | 5270 |
| 3133 | 403 | S BOLIVAR | 3133 | 011-141-000 | 201 | 100 | 001 | 7929 | 11 |
| 3134 | 405 | S BOLIVAR | 30837029 | 011-142-000 | 201 | 100 | 001 | 11747 | 503 |
| 3135 | 407 | S BOLIVAR | 42737332 | 011-143-000 | 201 | 100 | 001 | 3797 | 818 |
| 3136 | 410 | S BOLIVAR | 61211862 | 011-144-000 | 201 | 100 | 001 | 11012 | 773 |
| 3137 | 408 | S BOLIVAR | 67032305 | 011-145-000 | 902 | 901 | 001 | 12909 | 480 |
| 3138 | 400 | S BOLIVAR | 9725400 | 011-146-000 | 201 | 100 | 001 | 7269 | 4918 |
| 3139 | 314 | S BOLIVAR | 30885233 | 011-147-000 | 201 | 100 | 001 | 10950 | 15 |
| 3140 | 312 | S BOLIVAR | NO # BADGER | 011-148-000 | 201 | 100 | 001 | 5015 | 8225 |
| 3141 | 310 | S BOLIVAR | 72283720 | 011-149-000 | 201 | 100 | 001 | 2454 | 3 |
| 3142 | 308 | S BOLIVAR | 62498189 | 011-150-000 | 201 | 100 | 001 | 7491 | 709 |
| 3143 | 306 | S BOLIVAR | M683761-B | 011-151-000 | 201 | 100 | 001 | 7297 | 4486 |
| 3144 | 302 | S BOLIVAR | 30865212 | 011-152-000 | 201 | 100 | 001 | 3027 | 136 |
| 3145 | 300 | S BOLIVAR | 9725398-B | 011-153-000 | 201 | 100 | 001 | 10023 | 4572 |
| 3146 | 214 | S BOLIVAR | 30151825 | 011-154-000 | 201 | 100 | 001 | 11494 | 149 |
| 3147 | 212 | S BOLIVAR | 13590725 | 011-155-000 | 201 | 100 | 001 | 3127 | 3903 |
| 3148 | 210 | S BOLIVAR | 15499151 | 011-156-000 | 201 | 100 | 001 | 10574 | 7460 |
| 3149 | 208 | S PEARMAN AV- S BOLIVAR | 10533227 | 011-157-000 | 201 | 100 | 001 | 104 | 5431 |
| 3150 | 208 | S BOLIVAR | 14490058 | 011-158-000 | 201 | 100 | 001 | 7261 | 2352 |
| 3151 | 206 | S BOLIVAR | 50362864 | 011-159-000 | 201 | 100 | 001 | 14599 | 1722 |
| 3152 | 204 | S BOLIVAR | 03902873 | 011-160-000 | 201 | 100 | 001 | 262 | 4023 |
| 3153 | 205 | S BOLIVAR | 12397377 | 011-161-000 | 201 | 100 | 001 | 7817 | 2392 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| 3154 | 203 | S BOLIVAR | 43142028 | 011-162-000 | 201 | 100 | 001 | 13971 | 293 |
|---|---|---|---|---|---|---|---|---|---|
| 3155 | 202 | S BOLIVAR | 12581816-B | 011-163-000 | 201 | 100 | 001 | 7989 | 2717 |
| 3156 | 200 | S BOLIVAR | 13580739 | 011-164-000 | 201 | 100 | 001 | 4664 | 2501 |
| 3157 | 201 | S BOLIVAR | 58452938 | 011-165-000 | 202 | 100 | 004 | 13293 | 1934 |
| 3158 | 107 | S BOLIVAR | 11511012-B | 011-166-000 | 201 | 100 | 002 | 16573 | 6742 |
| 3159 | 108 | S BOLIVAR | 63809111 | 011-167-000 | 202 | 100 | 002 | 1737 | 89 |
| 3160 | 219 | S COURT | 71808579 | 011-168-000 | 202 | 100 | 002 | 7598 | |
| 3161 | 300 | S COURT | 10803468-B | 011-169-000 | 202 | 100 | 004 | 4554 | 402 |
| 3162 | 300 | S COURT | 37250453 | 011-170-000 | 202 | 100 | 004 | 4538 | 8071 |
| 3163 | 300 | S COURT | 10739535 | 011-171-000 | 202 | 100 | 004 | 4538 | 2279 |
| 3164 | 200 | S COURT & N BOLIVAR | 53501168 | 011-172-000 | 201 | 100 | 0 | 1300 | 13346 |
| 3167 | 206 | N BOLIVAR AV | 38894934 | 011-175-000 | 201 | 100 | 001 | 2845 | 636 |
| 3168 | 205 | N BOLIVAR AV | 41304142 | 011-176-000 | 201 | 100 | 001 | 6782 | 252 |
| 3169 | 208 | N BOLIVAR AV | 30885255 | 011-177-000 | 201 | 100 | 001 | 12970 | 240 |
| 3170 | 207 | N BOLIVAR AV | 13881601 | 011-178-000 | 201 | 100 | 001 | 5808 | 3757 |
| 3171 | 211 | N BOLIVAR AV | 34625831 | 011-179-000 | 201 | 100 | 001 | 8842 | 252 |
| 3172 | 209 | N BOLIVAR AV | 53621792 | 011-180-000 | 201 | 100 | 001 | 2081 | 131 |
| 3173 | 210 | N BOLIVAR AV | 80430912 | 011-181-000 | 201 | 100 | 001 | 9148 | 1776 |
| 3174 | 212 | N BOLIVAR AV | 50362875 | 011-182-000 | 201 | 100 | 001 | 14355 | 647 |
| 3175 | 212 1/2 | N BOLIVAR AV | 15489144 | 011-183-000 | 201 | 100 | 001 | 3845 | 1060 |
| 3179 | 214 | N BOLIVAR AV | 53634260 | 011-187-000 | 201 | 100 | 001 | 15334 | 1404 |
| 3180 | 213 | N BOLIVAR AV | 30885256 | 011-188-000 | 201 | 100 | 001 | 3475 | 256 |
| 3181 | 215 | N BOLIVAR AV | 65741056 | 011-189-000 | 201 | 100 | 001 | 15613 | 678 |
| 3182 | 216 | N BOLIVAR AV | 30151816 | 011-190-000 | 201 | 100 | 001 | 1743 | 407 |
| 3183 | 218 | N BOLIVAR AV | 65499502 | 011-191-000 | 1 | 1 | 001 | 15587 | 453 |
| 3184 | 219 | N BOLIVAR AV | 31907577 | 011-192-000 | 201 | 100 | 001 | 11733 | 972 |
| 3185 | 220 | N BOLIVAR AV | 32222941 | 011-193-000 | 201 | 100 | 001 | 9745 | 270 |
| 3186 | 222 | N BOLIVAR AV | 67819357 | 011-194-000 | 202 | 100 | 002 | 1839 | 785 |
| 3187 | 401 | W SUNFLOWER | | 011-195-000 | 202 | 100 | 002 | 1360 | 27 |
| 3188 | 305 | W SUNFLOWER- N BOLIVAR | 91011412 | 011-198-000 | 201 | 100 | 0 | 2907 | 1119 |
| 3190 | 400 | W SUNFLOWER- MJCH POLE | 12195022-B | 011-198-000 | 201 | 100 | 003 | 7561 | 15238 |
| 3191 | 300 | W SUNFLOWER CAFETERIA S | 60460039 | 011-199-000 | 201 | 100 | 003 | 2913 | 6365 |
| 3192 | 300 | W SUNFLOWER- OLD GYM | M551378-B | 011-200-000 | 201 | 100 | 003 | 2919 | |
| 3194 | 400 | W SUNFLOWER- BACK ALLEY | 67186414 | 011-202-000 | 201 | 100 | 003 | 7663 | 629 |
| 3195 | | 300-BAS W SUNFLOWER | 1569388 | 011-203-000 | 201 | 1 | 003 | 2915 | 5291 |
| 3196 | | CORNER CHS FOOTBALL FIELD | 1400581 | 011-204-000 | 201 | 1 | 003 | 2917 | 27716 |
| 3197 | | OFFICE N BOLIVAR AV | 60755035 | 011-205-000 | 201 | 100 | 003 | 2909 | 340 |
| 3198 | 215 | N LEFLORE AV | 36877557 | 011-206-000 | 201 | 100 | 001 | 16404 | 319 |
| 3199 | 228 1/2 | N LEFLORE AV | 38818333 | 011-207-000 | 201 | 100 | 001 | 5682 | 683 |
| 3200 | 228 | N LEFLORE AV | 53942746 | 011-208-000 | 201 | 100 | 001 | 698 | 631 |
| 3201 | 226 | N LEFLORE AV | 44242497 | 011-209-000 | 201 | 100 | 001 | 6442 | 142 |
| 3202 | 224 | N LEFLORE AV | 30885253 | 011-210-000 | 201 | 100 | 001 | 12086 | 61 |
| 3203 | 213 | N LEFLORE AV | 12581853 | 011-211-000 | 201 | 100 | 001 | 9194 | 4423 |
| 3204 | 222 | N LEFLORE AV | 62005542 | 011-212-000 | 201 | 100 | 001 | 12362 | 682 |
| 3205 | 211 | N LEFLORE AV | 46027386 | 011-213-000 | 201 | 100 | 001 | 186 | 656 |
| 3206 | 220 | N LEFLORE AV | 35875805 | 011-214-000 | 201 | 100 | 001 | 10628 | 709 |
| 3207 | 218 | N LEFLORE AV | 38875607 | 011-215-000 | 201 | 100 | 001 | 16656 | 754 |
| 3208 | 209 | N LEFLORE AV | 30885257 | 011-216-000 | 201 | 100 | 001 | 14611 | 142 |
| 3209 | 207 | N LEFLORE AV | 53514988 | 011-217-000 | 201 | 100 | 001 | 11144 | 833 |
| 3210 | 216 | N LEFLORE AV | 30885254 | 011-218-000 | 201 | 100 | 001 | 7768 | 974 |
| 3211 | 214 | N LEFLORE AV | 14326927 | 011-219-000 | 201 | 100 | 001 | 6123 | 1179 |
| 3212 | 212 | N LEFLORE AV | 3212 | 011-220-000 | 201 | 100 | 001 | 6321 | 647 |
| 3213 | 205 | N LEFLORE AV | 53515022 | 011-221-000 | 201 | 100 | 001 | 3479 | 657 |
| 3214 | 203 | N LEFLORE AV | 62496187 | 011-222-000 | 201 | 100 | 001 | 7079 | 399 |
| 3215 | 210 | N LEFLORE AV | 62769652 | 011-223-000 | 201 | 100 | 001 | 2156 | 178 |
| 3216 | 206 | N LEFLORE AV | 30837074 | 011-224-000 | 201 | 100 | 001 | 10468 | 97 |
| 3217 | 117 | N LEFLORE AV | 30885213 | 011-225-000 | 201 | 100 | 001 | 8212 | 831 |
| 3218 | 208 | N LEFLORE AV | M698657 | 011-226-000 | 201 | 100 | 001 | 13458 | 3798 |
| 3219 | 115 | N LEFLORE AV | M758568 | 011-227-000 | 201 | 100 | 001 | 16400 | 3045 |
| 3220 | 200 | N LEFLORE AV | 1059 | 011-228-000 | 201 | 100 | 001 | 7172 | 4445 |
| 3221 | 304 | N COURT | 10271528 | 011-229-000 | 201 | 100 | 001 | 4546 | 6572 |
| 3222 | 111 | N LEFLORE AV | 3222 | 011-230-000 | 201 | 100 | 001 | 6816 | 7857 |
| 3223 | 109 | N LEFLORE AV | 49376826 | 011-231-000 | 201 | 100 | 001 | 3173 | 1764 |
| 3224 | 107 | N LEFLORE AV | 49376629 | 011-232-000 | 201 | 100 | 001 | 4560 | 1049 |
| 3225 | 101 | N LEFLORE AV- STAIRS | 61954268 | 011-233-000 | 202 | 100 | 004 | 4558 | 735 |
| 3229 | 409 | S COURT | M726166-B | 011-237-000 | 202 | 100 | 004 | 2238 | 2653 |
| 3230 | 401 | S COURT-LIBRARY | 32833053 | 011-238-000 | 1 | 1 | 005 | 2560 | 333 |
| 3231 | 311 | S COURT | 71779248 | 011-239-000 | 202 | 100 | 0 | 5097 | 28 |
| 3232 | 401 | S COURT-LIBRARY | 3232 | 011-240-000 | 1 | 1 | | 2562 | 411 |

**Exhibit C - Appendix 1**  
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3233 | | 111-SPR S LEFLORE AV | 30885211 | 011-241-000 | 201 | 1 | 005 | 16025 | 263 |
| 3234 | 111 | S LEFLORE AV | M726160B | 011-242-000 | 201 | 100 | 001 | 16027 | 1034 |
| 3235 | 200 | S LEFLORE AV | 32438028 | 011-243-000 | 201 | 100 | 001 | 15107 | 139 |
| 3236 | 311 | SHELBY | 32832844 | 011-244-000 | 201 | 100 | 001 | 2003 | 480 |
| 3237 | 203 | S LEFLORE AV | 15499153 | 011-245-000 | 201 | 100 | 001 | 14028 | 1654 |
| 3238 | 205 | S LEFLORE AV | M272589-B | 011-246-000 | 201 | 100 | 001 | 51 | 634 |
| 3239 | 207 | S LEFLORE AV | 52512554 | 011-247-000 | 201 | 100 | 001 | 4773 | 719 |
| 3240 | 209 | S LEFLORE AV | 3240 | 011-248-000 | 201 | 100 | 001 | 5668 | 543 |
| 3242 | 208 | S LEFLORE AV | 15499143 | 011-250-000 | 201 | 100 | 001 | 7829 | 4864 |
| 3243 | 213 | S LEFLORE AV | 45645144 | 011-251-000 | 201 | 100 | 001 | 8400 | 350 |
| 3244 | 211 | S LEFLORE AV | 15499148 | 011-252-000 | 201 | 100 | 001 | 16538 | 2523 |
| 3245 | 215 | S LEFLORE AV | 65741241 | 011-253-000 | 201 | 100 | 001 | 16356 | 325 |
| 3246 | 210 | S LEFLORE AV | 32222939 | 011-254-000 | 1 | 1 | 001 | 8432 | 571 |
| 3247 | 212 | S LEFLORE AV | 46985499 | 011-255-000 | 201 | 100 | 001 | 11307 | 114 |
| 3248 | 214 | S LEFLORE AV | 47934558 | 011-256-000 | 201 | 100 | 001 | 15981 | 755 |
| 3249 | 217 | S LEFLORE AV | 48216988 | 011-257-000 | 201 | 100 | 001 | 11895 | 876 |
| 3250 | 216 N | S LEFLORE AV | 35022645 | 011-258-000 | 201 | 100 | 0 | 14030 | 187 |
| 3251 | 312 | LAMAR | 62769988 | 011-259-000 | 201 | 100 | 001 | 6987 | 538 |
| 3252 | 216 | S LEFLORE AV | 11925082-B | 011-260-000 | 201 | 100 | 001 | 3579 | 1988 |
| 3253 | 300 | S LEFLORE AV | 48748377 | 011-261-000 | 201 | 100 | 001 | 3523 | 2211 |
| 3255 | 301 | S LEFLORE AV | 15499275 | 011-263-000 | 201 | 100 | 001 | 6904 | 3304 |
| 3256 | 304 | S LEFLORE AV | 54612926 | 011-264-000 | 902 | 901 | 001 | 16626 | 1006 |
| 3257 | 303 | S LEFLORE AV | 62709889 | 011-265-000 | 201 | 100 | 001 | 620 | 454 |
| 3258 | 306 | S LEFLORE AV | M755571 | 011-266-000 | 201 | 100 | 001 | 5870 | 3050 |
| 3259 | 308 | S LEFLORE AV | 12742875 | 011-267-000 | 201 | 100 | 001 | 14929 | 1911 |
| 3260 | 308 1/2 | S LEFLORE AV | 12742877-B | 011-268-000 | 201 | 100 | 001 | 4428 | 2306 |
| 3261 | 305 | S LEFLORE AV | 53834220 | 011-269-000 | 201 | 100 | 001 | 4526 | 204 |
| 3262 | 309 | S LEFLORE AV | 30837079 | 011-270-000 | 201 | 100 | 001 | 10034 | 947 |
| 3263 | 310 | S LEFLORE AV | 3263 | 011-271-000 | 201 | 100 | 001 | 5418 | 774 |
| 3284 | 313 | S LEFLORE AV | 34237867 | 011-272-000 | 201 | 100 | 001 | 6175 | 417 |
| 3265 | 312 | S LEFLORE AV | 64597997 | 011-273-000 | 902 | 801 | 001 | 4351 | 1799 |
| 3266 | 314 | S LEFLORE AV | 10474588 | 011-274-000 | 202 | 100 | 001 | 10873 | 2876 |
| 3267 | 316 | S LEFLORE AV | 14598139 | 011-275-000 | 201 | 100 | 001 | 16145 | |
| 3268 | 315 | S LEFLORE AV | 32222929 | 011-276-000 | 201 | 100 | 001 | 12575 | 298 |
| 3269 | 311 | COLLEGE | 32222665 | 011-277-000 | 201 | 100 | 001 | 10255 | 537 |
| 3270 | 400 | S LEFLORE AV | 30885214 | 011-278-000 | 201 | 100 | 001 | 8109 | 748 |
| 3271 | 402 | S LEFLORE AV | M726101-B | 011-279-000 | 201 | 100 | 001 | 9534 | 3590 |
| 3272 | 404 | S LEFLORE AV | 62498103 | 011-280-000 | 201 | 100 | 001 | 12453 | 303 |
| 3273 | 406 | S LEFLORE AV | 14358126 | 011-281-000 | 201 | 100 | 001 | 7394 | 2287 |
| 3274 | 409 | S LEFLORE AV | 53389299 | 011-282-000 | 201 | 100 | 001 | 8384 | 1291 |
| 3275 | 408 | S LEFLORE AV | 71992793 | 011-283-000 | 201 | 100 | 001 | 3799 | 55 |
| 3276 | 412 | S LEFLORE AV | 10756717-B | 011-284-000 | 201 | 100 | 001 | 16005 | 4652 |
| 3277 | 411 | S LEFLORE AV | 32222927 | 011-285-000 | 201 | 100 | 001 | 16555 | 84 |
| 3278 | 413 | S LEFLORE AV | 35094853 | 011-286-000 | 201 | 100 | 001 | 1458 | 742 |
| 3279 | 310 | ROBY | 30151818 | 011-287-000 | 201 | 100 | 001 | 7541 | 887 |
| 3280 | 305 | ROBY | 15150202 | 011-288-000 | 201 | 100 | 001 | 13385 | |
| 3281 | 501 | S LEFLORE AV | 57420258 | 011-289-000 | 201 | 100 | 001 | 6420 | 1280 |
| 3282 | 500 | S LEFLORE AV | 58452931 | 011-290-000 | 201 | 100 | 001 | 16383 | 1089 |
| 3283 | 502 | S LEFLORE AV | 1017 | 011-291-000 | 201 | 100 | 001 | 884 | 3427 |
| 3284 | 505 | S LEFLORE AV | 34237948 | 011-292-000 | 201 | 100 | 001 | 13678 | 417 |
| 3285 | 507 | S LEFLORE AV | 32222930 | 011-293-000 | 201 | 100 | 001 | 11176 | 402 |
| 3286 | 509 | S LEFLORE AV | 66027199 | 011-294-000 | 201 | 100 | 001 | 12471 | 431 |
| 3287 | 504 | S LEFLORE AV | 49676342 | 011-295-000 | 201 | 100 | 001 | 7648 | 1418 |
| 3288 | 511 | S LEFLORE AV | 53389931 | 011-296-000 | 201 | 100 | 001 | 10708 | 893 |
| 3289 | 513 | S LEFLORE AV | 67166698 | 011-297-000 | 201 | 100 | 001 | 18172 | 340 |
| 3290 | 515 | S LEFLORE AV | 30151822 | 011-298-000 | 201 | 100 | 001 | 4486 | 754 |
| 3291 | 508 | S LEFLORE AV | 35875877 | 011-299-000 | 201 | 100 | 001 | 1016 | 510 |
| 3292 | 517 | S LEFLORE AV | 32832743 | 011-300-000 | 902 | 901 | 001 | 15680 | 182 |
| 3293 | 519 | S LEFLORE AV | 15499274 | 011-301-000 | 201 | 100 | 001 | 5394 | 2181 |
| 3294 | 107 | S LEFLORE AV | 30885216 | 011-239-001 | 201 | 100 | 001 | 16011 | 129 |
| 3296 | 522 | S LEFLORE AV | 61211283 | 012-001-000 | 201 | 100 | 001 | 818 | 335 |
| 3297 | 524 | S LEFLORE AV | 68740912 | 012-002-000 | 201 | 100 | 001 | 12457 | 425 |
| 3298 | 526 | S LEFLORE AV | 12742810-B | 012-003-000 | 201 | 100 | 001 | 3341 | 3570 |
| 3299 | 600 | S LEFLORE AV | 31907647 | 012-004-000 | 201 | 100 | 001 | 10060 | 366 |
| 3300 | 601 | S LEFLORE AV | 66052306 | 012-005-000 | 201 | 100 | 001 | 12475 | 416 |
| 3301 | 601 1/2 | S LEFLORE AV | 66027192 | 012-006-000 | 201 | 100 | 001 | 1651 | 249 |
| 3302 | 603 | S LEFLORE AV | 64597800 | 012-007-000 | 201 | 100 | 001 | 9360 | 607 |
| 3303 | 602 | S LEFLORE AV | 33600017 | 012-008-000 | 201 | 100 | 001 | 3954 | 655 |
| 3304 | 604 | S LEFLORE AV | M829906 | 012-009-000 | 201 | 100 | 001 | 11028 | 3789 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3305 | 605 | S LEFLORE AV | 55824485 | 012-010-000 | 201 | 100 | 001 | 7616 | 442 |
| 3306 | 607 | S LEFLORE AV | 1075858 | 012-011-000 | 201 | 100 | 001 | 16608 | 6195 |
| 3307 | 609 | S LEFLORE AV | 12742814-B | 012-012-000 | 1 | 1 | 001 | 12899 | 4767 |
| 3308 | 606 | S LEFLORE AV | 12581782-B | 012-013-000 | 201 | 100 | 001 | 3417 | 3704 |
| 3309 | 610 | S LEFLORE AV | 32222931 | 012-014-000 | 201 | 100 | 001 | 15797 | 601 |
| 3310 | 612 | S LEFLORE AV | 61211288 | 012-015-000 | 201 | 100 | 001 | 12530 | 279 |
| 3311 | 611 | S LEFLORE AV | 12742909 | 012-016-000 | 201 | 100 | 001 | 13886 | 2728 |
| 3312 | 613 | S LEFLORE AV | 58452819 | 012-017-000 | 201 | 100 | 001 | 2666 | 516 |
| 3313 | 615 | S LEFLORE AV | 34525571 | 012-018-000 | 201 | 100 | 001 | 3159 | 285 |
| 3314 | 614 | S LEFLORE AV | 30837149 | 012-019-000 | 201 | 100 | 001 | 1697 | 585 |
| 3315 | 618 | S LEFLORE AV | M768802 | 012-020-000 | 201 | 100 | 001 | 3297 | 3632 |
| 3316 | 616 | S LEFLORE AV | M260204-B | 012-021-000 | 201 | 100 | 001 | 2797 | 4206 |
| 3317 | 619 | S LEFLORE AV | 10757892 | 012-022-000 | 201 | 100 | 001 | 3169 | 3499 |
| 3318 | 620 | S LEFLORE AV | 14596162 | 012-023-000 | 201 | 100 | 001 | 11486 | 2314 |
| 3319 | 622 | S LEFLORE AV | 30837153 | 012-024-000 | 201 | 100 | 001 | 11293 | 298 |
| 3320 | 624 | S LEFLORE AV | 14327063 | 012-025-000 | 201 | 100 | 001 | 10923 | 1649 |
| 3321 | 626 | S LEFLORE AV | 53369249 | 012-026-000 | 201 | 100 | 001 | 16704 | 1049 |
| 3322 | 401 | YALE | 52512542 | 012-027-000 | 201 | 100 | 001 | 4873 | 696 |
| 3323 | 502 | YALE | 62005537 | 012-028-000 | 201 | 100 | 001 | 307 | 411 |
| 3324 | 504 | YALE | 65113799 | 012-029-000 | 201 | 100 | 0 | 14222 | 298 |
| 3325 | 506 | YALE | 65741242 | 012-030-000 | 902 | 901 | 001 | 5109 | 258 |
| 3326 | 508 | YALE | 65741233 | 012-031-000 | 201 | 100 | 001 | 6482 | 539 |
| 3327 | 510 | YALE | 65741237 | 012-032-000 | 201 | 100 | 0 | 1717 | 360 |
| 3328 | 512 | YALE | 61211298 | 012-033-000 | 201 | 100 | 0 | 5824 | 485 |
| 3329 | 514 | YALE | 65741243 | 012-034-000 | 201 | 100 | 0 | 1701 | 209 |
| 3330 | 517 | YALE | 65741235 | 012-035-000 | 201 | 100 | 001 | 7628 | 281 |
| 3331 | 515 | YALE | 65741234 | 012-036-000 | 201 | 100 | 0 | 10450 | 401 |
| 3332 | 513 | YALE | 53515012 | 012-037-000 | 201 | 100 | 0 | 8266 | 1102 |
| 3333 | 511 | YALE | 65741237 | 012-038-000 | 201 | 100 | 001 | 9275 | 466 |
| 3334 | 500 | MEADOW LANE | 30885192 | 012-039-000 | 201 | 100 | 001 | 4670 | 512 |
| 3335 | 502 | MEADOW LANE | 64597819 | 012-040-000 | 201 | 100 | 001 | 6430 | 191 |
| 3336 | 504 | MEADOW LANE | 64597818 | 012-041-000 | 201 | 100 | 001 | 8331 | 202 |
| 3337 | 506 | MEADOW LANE | 41304097 | 012-042-000 | 201 | 100 | 001 | 13480 | 256 |
| 3338 | 508 | MEADOW LANE | 64597815 | 012-043-000 | 201 | 100 | 001 | 5970 | 524 |
| 3339 | 510 | MEADOW LANE | 65499317 | 012-044-000 | 201 | 100 | 001 | 6141 | 293 |
| 3340 | 512 | MEADOW LANE | 65499325 | 012-045-000 | 201 | 100 | 001 | 2015 | 395 |
| 3341 | 514 | MEADOW LANE | 30151838 | 012-046-000 | 201 | 100 | 001 | 6631 | 242 |
| 3342 | 516 | MEADOW LANE | 30837162 | 012-047-000 | 201 | 100 | 001 | 2650 | 332 |
| 3343 | 518 | MEADOW LANE | 30837151 | 012-048-000 | 201 | 100 | 001 | 2284 | 704 |
| 3344 | 521 | MEADOW LANE | 30885229 | 012-049-000 | 201 | 100 | 001 | 6804 | 619 |
| 3345 | 519 | MEADOW LANE | 30837150 | 012-050-000 | 201 | 100 | 001 | 12384 | 508 |
| 3346 | 517 | MEADOW LANE | 65499323 | 012-051-000 | 201 | 100 | 001 | 11969 | 282 |
| 3347 | 516 | MEADOW LANE | 64682164 | 012-052-000 | 201 | 100 | 001 | 6375 | 930 |
| 3348 | 513 | MEADOW LANE | 65113802 | 012-053-000 | 201 | 100 | 001 | 12078 | 228 |
| 3349 | 511 | MEADOW LANE | 55924489 | 012-054-000 | 201 | 100 | 001 | 2604 | 581 |
| 3350 | 509 | MEADOW LANE | 54688324 | 012-055-000 | 201 | 100 | 001 | 11010 | 973 |
| 3351 | 507 | MEADOW LANE | 65499298 | 012-056-000 | 201 | 100 | 001 | 11002 | 376 |
| 3352 | 503 | MEADOW LANE | 65499326 | 012-057-000 | 201 | 100 | 001 | 6846 | 382 |
| 3353 | 501 | MEADOW LANE | 30151840 | 012-058-000 | 201 | 100 | 001 | 6137 | 719 |
| 3354 | 809 | S VICTORIA | 10756694-B | 012-059-000 | 202 | 100 | 002 | 2334 | 65 |
| 3355 | 808 | S VICTORIA | 30837073 | 012-060-000 | 201 | 100 | 001 | 10251 | 483 |
| 3356 | 806 | S VICTORIA | 30151839 | 012-061-000 | 201 | 100 | 0 | 13319 | 151 |
| 3357 | 805 | S VICTORIA | 1083 | 012-062-000 | 201 | 100 | 0 | 6619 | 1658 |
| 3359 | 803 | S VICTORIA | M883814-B | 012-064-000 | 201 | 100 | 0 | 5360 | 416 |
| 3360 | 802 | S VICTORIA | 32882825 | 012-065-000 | 201 | 100 | 001 | 2356 | 383 |
| 3361 | 800 | S VICTORIA | 32222932 | 012-066-000 | 201 | 100 | 0 | 12209 | 157 |
| 3362 | 801 | S VICTORIA | 52600466 | 012-067-000 | 201 | 100 | 0 | 275 | 1231 |
| 3363 | 500 | HARVARD | 3363 | 012-068-000 | 1 | 1 | 001 | 12581 | 266 |
| 3364 | 502 | HARVARD | 0 | 012-069-000 | 201 | 100 | 001 | 13208 | 778 |
| 3365 | 504 | HARVARD | M260186-B | 012-070-000 | 201 | 100 | 001 | 1711 | 3391 |
| 3366 | 506 | HARVARD | 30151835 | 012-071-000 | 201 | 100 | 001 | 13990 | 103 |
| 3367 | 508 | HARVARD | 30837070 | 012-072-000 | 201 | 100 | 001 | 16003 | 346 |
| 3368 | 511 | HARVARD | 3368 | 012-073-000 | 201 | 100 | 001 | 11018 | 140 |
| 3369 | 509 | HARVARD | 71469463 | 012-074-000 | 201 | 100 | 001 | 3405 | 30 |
| 3370 | 507 | HARVARD | 49379701 | 012-075-000 | 902 | 901 | 001 | 11130 | 1595 |
| 3371 | 505 | HARVARD | 54612933 | 012-076-000 | 201 | 100 | 001 | 309 | 1089 |
| 3372 | 503 | HARVARD | 47447563 | 012-077-000 | 201 | 100 | 001 | 3493 | 420 |
| 3373 | 501 | HARVARD | 10756650-B | 012-078-000 | 201 | 100 | 001 | 3095 | 3387 |
| 3374 | 704 | S VICTORIA | 32222913 | 012-079-000 | 201 | 100 | 001 | 12940 | 435 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| 3375 | 705 | S VICTORIA | 33619993 | 012-080-000 | 201 | 100 | 0 | 6502 | 742 |
|------|-----|------------|----------|-------------|-----|-----|-----|-------|------|
| 3376 | 702 | S VICTORIA | 30885189 | 012-081-000 | 201 | 100 | 0 | 2826 | 1006 |
| 3376 | 408 | UNIVERSITY | 66052286 | 012-083-001 | 201 | 100 | 001 | 11786 | 443 |
| 3379 | 408-SPR UNIVERSITY | | 51388247 | 012-084-000 | 201 | 1 | 005 | 14484 | |
| 3380 | 410 | UNIVERSITY | | 012-085-000 | 201 | 100 | 001 | 6768 | 765 |
| 3381 | 604 | S VICTORIA | M783908 | 012-088-000 | 201 | 100 | 0 | 7501 | 3179 |
| 3382 | 603 | S VICTORIA | 49379693 | 012-087-000 | 201 | 100 | 0 | 16426 | 1782 |
| 3383 | 501 | AVERY | 32832789 | 012-088-000 | 201 | 100 | 001 | 1581 | 129 |
| 3384 | 504 | AVERY | 31907648 | 012-089-000 | 201 | 100 | 001 | 16377 | 33 |
| 3385 | 601 | S VICTORIA | 12089950 | 012-090-000 | 201 | 100 | 001 | 11283 | 1677 |
| 3386 | 502 | AVERY | 66052286 | 012-091-000 | 201 | 100 | 001 | 16285 | 235 |
| 3387 | 500 | AVERY | 32222888 | 012-092-000 | 201 | 100 | 001 | 6850 | 330 |
| 3388 | 405 | AVERY | 10321924 | 012-093-000 | 201 | 100 | 001 | 463 | 3191 |
| 3389 | 401 | AVERY | 3389 | 012-094-000 | 201 | 100 | 001 | 4104 | 579 |
| 3390 | 520 | S VICTORIA | 30837075 | 012-095-000 | 201 | 100 | 0 | 1889 | 122 |
| 3391 | 516 | S VICTORIA | 6333834-B | 012-096-000 | 201 | 100 | 001 | 12528 | 3099 |
| 3392 | 517 | S VICTORIA | 62769590 | 012-097-000 | 201 | 100 | 001 | 6754 | 786 |
| 3393 | 515 | S VICTORIA | 55417581 | 012-088-000 | 201 | 100 | 001 | 1913 | 2235 |
| 3394 | 514 | S VICTORIA | 30885196 | 012-099-000 | 201 | 100 | 0 | 1253 | 877 |
| 3396 | 510 | S VICTORIA | 16499142 | 012-101-000 | 201 | 100 | . | 12265 | 676 |
| 3397 | 500 | S VICTORIA | 11120656-B | 012-102-000 | 201 | 100 | 01 | 4152 | 4088 |
| 3398 | 501 | S VICTORIA | 10756652-B | 012-103-000 | 201 | 100 | 001 | 8143 | 2208 |
| 3399 | 409 | ROBY | 60189444 | 012-106-000 | 201 | 100 | 001 | 3521 | 389 |
| 3400 | 407 | ROBY | 13267883 | 012-105-000 | 201 | 100 | 001 | 3537 | 2153 |
| 3402 | 415 | S VICTORIA | 40218873 | 012-107-000 | 201 | 100 | 0 | 9839 | 887 |
| 3403 | 412 | S VICTORIA | 30885190 | 012-108-000 | 201 | 100 | 001 | 12573 | 48 |
| 3404 | 410 | S VICTORIA | 12089951-B | 012-109-000 | 201 | 100 | 001 | 3327 | 2326 |
| 3405 | 413 | S VICTORIA | 9644019-B | 012-110-000 | 201 | 100 | 001 | 11271 | 2618 |
| 3406 | 411 | S VICTORIA | 53713500 | 012-111-000 | 201 | 100 | 0 | 8410 | 1151 |
| 3407 | 408 | S VICTORIA | 62658371 | 012-112-000 | 201 | 100 | 001 | 8044 | 142 |
| 3408 | 409 | S VICTORIA | 63348993 | 012-113-000 | 201 | 100 | 001 | 12833 | 470 |
| 3409 | 407 | S VICTORIA | 62769812 | 012-114-000 | 201 | 100 | 0 | 13676 | 439 |
| 3410 | 406 | S VICTORIA | 55809551 | 012-115-000 | 201 | 100 | 0 | 2578 | 689 |
| 3411 | 402 | S VICTORIA | 31907617 | 012-116-000 | 201 | 100 | 0 | 1412 | 941 |
| 3412 | 405 | S VICTORIA | 41304167 | 012-117-000 | 201 | 100 | 0 | 10050 | 383 |
| 3413 | 403 | S VICTORIA | 32222887 | 012-118-000 | 201 | 100 | 001 | 3719 | 501 |
| 3414 | 404 | COLLEGE | 30837103 | 012-119-000 | 201 | 100 | 001 | 14206 | 235 |
| 3415 | 400 | S VICTORIA | 3415 | 012-120-000 | 201 | 100 | 0 | 1961 | 537 |
| 3416 | 403 | S FIRST AV | 71982603 | 012-121-000 | 201 | 100 | 001 | 3255 | 34 |
| 3417 | 401 | S FIRST AV | 14012545 | 012-122-000 | 201 | 100 | 001 | 6717 | 3642 |
| 3418 | 508 | COLLEGE | 62496168 | 012-123-000 | 201 | 100 | 001 | 7983 | 602 |
| 3419 | 510 | COLLEGE | 54598414 | 012-124-000 | 201 | 100 | 001 | 5720 | 2404 |
| 3420 | 500 | COLLEGE | 37734699 | 012-125-000 | 201 | 100 | 001 | 5784 | 950 |
| 3421 | 319 | S VICTORIA | 600367 | 012-126-000 | 201 | 100 | 001 | 8635 | 1585 |
| 3422 | 318 | S VICTORIA | 70730280 | 012-127-000 | 201 | 100 | 0 | 5856 | 100 |
| 3423 | 315 | S VICTORIA | 12742809-B | 012-128-000 | 201 | 100 | 001 | 15525 | 2784 |
| 3424 | 312 | S VICTORIA | 12098379 | 012-129-000 | 201 | 100 | 0 | 8097 | 2897 |
| 3425 | 313 | S VICTORIA | 53569284 | 012-130-000 | 201 | 100 | 0 | 6436 | 914 |
| 3426 | 310 | S VICTORIA | 55809822 | 012-131-000 | 201 | 100 | 0 | 16001 | 632 |
| 3427 | 308 | S VICTORIA | 3427 | 012-132-000 | 201 | 100 | 0 | 1460 | 487 |
| 3428 | 311 | S VICTORIA | 91011418 | 012-133-000 | 201 | 100 | 001 | 11162 | 1495 |
| 3429 | 309 | S VICTORIA | 12581780-B | 012-134-000 | 201 | 100 | 0 | 13945 | 3356 |
| 3430 | 306 | S VICTORIA | 13590779 | 012-135-000 | 201 | 100 | 0 | 14994 | 1465 |
| 3431 | 304 | S VICTORIA | 10579172-B | 012-136-000 | 201 | 100 | 001 | 15298 | 1905 |
| 3432 | 302 | S VICTORIA | 14596120 | 012-137-000 | 201 | 100 | 0 | 10108 | 1189 |
| 3433 | 305 | S VICTORIA | 58281778 | 012-138-000 | 201 | 100 | 001 | 216 | 830 |
| 3434 | 301 | S VICTORIA | 30352497 | 012-139-000 | 201 | 100 | 001 | 15760 | 69 |
| 3435 | 300 | S VICTORIA | 32222605 | 012-140-000 | 201 | 100 | 001 | 8456 | 582 |
| 3436 | 222 | S VICTORIA | 65741054 | 012-141-000 | 201 | 100 | 0 | 10104 | 184 |
| 3437 | 220 | S VICTORIA | 52910205 | 012-142-000 | 201 | 100 | 0 | 3956 | 1518 |
| 3438 | 217 | S VICTORIA | 12089932-B | 012-143-000 | 201 | 100 | 001 | 7876 | 8809 |
| 3440 | 218 | S VICTORIA | 61211263 | 012-145-000 | 201 | 100 | 1 | 13273 | 685 |
| 3441 | 216 | S VICTORIA | 30837092 | 012-146-000 | 201 | 100 | 0 | 3917 | 154 |
| 3442 | 214 | S VICTORIA | 10756653-B | 012-147-000 | 201 | 100 | 0 | 16660 | 2301 |
| 3443 | 211 | S VICTORIA | 60199477 | 012-148-000 | 201 | 100 | 001 | 7606 | 388 |
| 3444 | 209 | S VICTORIA | 63348974 | 012-149-000 | 201 | 100 | 0 | 12807 | 129 |
| 3445 | 212 | S VICTORIA | 70511744 | 012-150-000 | 201 | 100 | 0 | 15354 | 55 |
| 3446 | 210 | S VICTORIA | 30151789 | 012-151-000 | 201 | 100 | 0 | 10993 | 978 |
| 3447 | 208 | S VICTORIA | 12096346-B | 012-152-000 | 201 | 100 | 001 | 10751 | 2673 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3448 | 208 | S VICTORIA | 53942743 | 012-153-000 | 201 | 100 | 0 | 1881 | 1617 |
| 3449 | 203 | S VICTORIA | M726182-B | 012-154-000 | 201 | 100 | 0 | 4600 | 1836 |
| 3450 | 201 | S VICTORIA | 47447452 | 012-155-000 | 201 | 100 | 0 | 524 | 994 |
| 3451 | 406 | SHELBY | 30885231 | 012-156-000 | 201 | 100 | 001 | 11937 | 951 |
| 3452 | 408 | SHELBY | M701674 | 012-157-000 | 201 | 100 | 001 | 14488 | |
| 3453 | 107 | S VICTORIA-CHURCH OFFICE | 64597984 | 012-158-000 | 202 | 100 | 004 | 2240 | 107 |
| 3454 | 501 | SHELBY | 32793237 | 012-159-000 | 201 | 100 | 001 | 4781 | 650 |
| 3455 | 502 | SHELBY | 55197311 | 012-160-000 | 201 | 100 | 001 | 5848 | 539 |
| 3456 | 105-PARS VICTORIA | | 82769857 | 012-161-000 | 201 | 100 | 001 | 10313 | 277 |
| 3457 | 409 | S COURT | 3457 | 012-162-000 | 202 | 100 | 004 | 2242 | 2984 |
| 3458 | 108 | S VICTORIA | 68740911 | 012-162-004 | 201 | 100 | 0 | 9888 | 288 |
| 3459 | 501 | S COURT | 12581849-B | 012-164-000 | 201 | 100 | 001 | 13387 | |
| 3460 | 508 | S COURT | 40218672 | 012-165-000 | 201 | 100 | 001 | 6912 | 653 |
| 3461 | 101 | N VICTORIA | M829897 | 012-168-000 | 201 | 100 | 001 | 7437 | 2294 |
| 3462 | 410 | S COURT | 69958013 | 012-167-000 | 201 | 100 | 001 | 12571 | 474 |
| 3463 | 103 - B N VICTORIA | | 68545483 | 012-168-000 | 201 | 100 | 001 | 3473 | 96 |
| 3464 | 105 | N VICTORIA | #1016 | 012-169-000 | 201 | 100 | 001 | 4690 | 1559 |
| 3465 | 104 | N VICTORIA | 12742908 | 012-170-000 | 201 | 100 | 001 | 3185 | 4211 |
| 3466 | 106 | N VICTORIA | 72283722 | 012-171-000 | 201 | 100 | 001 | 4254 | · 1 |
| 3467 | 107 | N VICTORIA | 47447631 | 012-172-000 | 201 | 100 | 001 | 15157 | 512 |
| 3468 | 109 | N VICTORIA | M735092-B | 012-173-000 | 201 | 100 | 001 | 6325 | 2510 |
| 3469 | 108 | N VICTORIA | 12397299-B | 012-174-000 | 201 | 100 | 001 | 1462 | 1424 |
| 3470 | 110 | N VICTORIA | 12397301 | 012-176-000 | 201 | 100 | 001 | 488 | 1398 |
| 3471 | 111 | N VICTORIA | 71982788 | 012-176-000 | 201 | 100 | 001 | 6337 | 43 |
| 3472 | 112 | N VICTORIA | 30885197 | 012-177-000 | 902 | 801 | 001 | 15320 | 84 |
| 3473 | | | 30352608 | 012-178-000 | 201 | 100 | 001 | 15159 | 363 |
| 3474 | 113 - S N VICTORIA | | 04598121 | 012-179-000 | 201 | 100 | 001 | 8233 | 1513 |
| 3475 | 113 - N N VICTORIA | | M683785-B | 012-180-000 | 201 | 100 | 001 | 8198 | 1680 |
| 3476 | 115 - S N VICTORIA | | 12581796-B | 012-181-000 | 201 | 100 | 001 | 13389 | 1298 |
| 3477 | 116 | N VICTORIA | 62005559 | 012-182-000 | 201 | 100 | 001 | 14810 | 949 |
| 3478 | 115 1/2 N VICTORIA | | 12742096-B | 012-183-000 | 201 | 100 | 001 | 15077 | 1063 |
| 3479 | | | M629868-B | 012-184-000 | 201 | 100 | 001 | 4373 | 3099 |
| 3480 | 119 | N VICTORIA | 69056 | 012-185-000 | 201 | 100 | 001 | 14488 | |
| 3481 | 121 | N VICTORIA | 15499152 | 012-186-000 | 201 | 100 | 001 | 14490 | |
| 3482 | 201 | N VICTORIA | 53389277 | 012-187-000 | 201 | 100 | 001 | 3941 | 1286 |
| 3483 | 408 | FRANCIS | 15499130 | 012-188-000 | 201 | 100 | 001 | 13391 | 597 |
| 3484 | 200 | N VICTORIA | 12397300-B | 012-189-000 | 201 | 100 | 001 | 10072 | 2856 |
| 3485 | 202 | N VICTORIA | 47447835 | 012-190-000 | 201 | 100 | 001 | 10076 | 699 |
| 3486 | 203 | N VICTORIA | 82498167 | 012-191-000 | 201 | 100 | 001 | 15338 | 184 |
| 3487 | 205 | N VICTORIA | 32833059 | 012-192-000 | 201 | 100 | 001 | 1438 | 712 |
| 3488 | 204 | N VICTORIA | 10756656-B | 012-193-000 | 201 | 100 | 001 | 8732 | 2712 |
| 3489 | 207 | N VICTORIA | 30885206 | 012-194-000 | 201 | 100 | 001 | 1975 | 667 |
| 3490 | 206 | N VICTORIA | 63515008 | 012-195-000 | 201 | 100 | 001 | 13126 | 1697 |
| 3491 | 209 | N VICTORIA | 61211289 | 012-196-000 | 201 | 100 | 001 | 10160 | 256 |
| 3492 | 211 | N VICTORIA | 10757889 | 012-197-000 | 201 | 100 | 001 | 16528 | 1553 |
| 3493 | 210 | N VICTORIA | 51783460 | 012-198-000 | 201 | 100 | 001 | 4907 | 876 |
| 3494 | 213 | N VICTORIA | 53389286 | 012-199-000 | 201 | 100 | 001 | 6426 | 671 |
| 3495 | 215 | N VICTORIA | 62769813 | 012-200-000 | 201 | 100 | 001 | 4052 | 179 |
| 3496 | 212 | N VICTORIA | 15499131 | 012-201-000 | 201 | 100 | 001 | 10094 | 6966 |
| 3497 | 217 | N VICTORIA | 30885234 | 012-202-000 | 201 | 100 | 001 | 8315 | 422 |
| 3498 | 212 1/2 N VICTORIA | | M860445-B | 012-203-000 | 201 | 100 | 001 | 13393 | 189 |
| 3499 | 214 | N VICTORIA | 42737252 | 012-204-000 | 201 | 100 | 001 | 14774 | 645 |
| 3500 | 219 | N VICTORIA | 62498165 | 012-205-000 | 201 | 100 | 001 | 5748 | 470 |
| 3501 | 601 | W SUNFLOWER | 35875835 | 012-212-001 | 202 | 100 | 001 | 14621 | 480 |
| 3502 | | W SUNFLOWER | 67186409 | 012-207-000 | 201 | 100 | 003 | 7559 | 1341 |
| 3503 | 307 | FAYETTE DAVIS | 12397353 | 012-208-000 | 201 | 100 | 001 | 7680 | 1401 |
| 3504 | | | 11934710 | 012-209-000 | 201 | 100 | 001 | 13395 | |
| 3505 | 303 | FAYETTE DAVIS | 32793234 | 012-210-000 | 201 | 100 | 001 | 9589 | 351 |
| 3506 | 301 | FAYETTE DAVIS | 49117864 | 012-211-000 | 201 | 100 | 001 | 16784 | 598 |
| 3507 | 600 | W SUNFLOWER | 15499150 | 012-212-000 | 201 | 100 | 001 | 11903 | 3323 |
| 3508 | 701 | W SUNFLOWER | 3508 | 012-213-000 | 202 | 100 | 002 | 12189 | 15814 |
| 3509 | 225 | N FIRST AV | 1037 | 012-214-000 | 201 | 100 | 001 | 4396 | 1653 |
| 3510 | 223 | N FIRST AV | 53515013 | 012-215-000 | 201 | 100 | 001 | 5864 | 727 |
| 3511 | 222 | N FIRST AV | 15499141 | 012-216-000 | 202 | 100 | 004 | 4977 | 827 |
| 3512 | 220 | N FIRST AV | 68545480 | 012-217-000 | 201 | 100 | 001 | 7168 | 89 |
| 3513 | 218 | N FIRST AV | 12098347-B | 012-218-000 | 201 | 100 | 001 | 6918 | 1890 |
| 3514 | | | 35875806 | 012-219-000 | 201 | 100 | 001 | 11793 | 183 |
| 3515 | 216 | N FIRST AV | 37734750 | 012-220-000 | 201 | 100 | 001 | 1372 | 325 |
| 3516 | 219 | N FIRST AV | 30837089 | 012-221-000 | 201 | 100 | 001 | 7370 | 407 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3518 | 214 | N FIRST AV | 65740908 | 012-223-000 | 201 | 100 | 001 | 9029 | 68 |
| 3519 | 212 | N FIRST AV | 31907580 | 012-224-000 | 201 | 100 | 001 | 5173 | 545 |
| 3520 | 216 | N FIRST AV | 55809821 | 012-225-000 | 201 | 100 | 001 | 12710 | 437 |
| 3521 | 213 | N FIRST AV | M726120-B | 012-226-000 | 201 | 100 | 001 | 11188 | 1853 |
| 3523 | 208 | N FIRST AV | 53114453 | 012-228-000 | 201 | 100 | 001 | 16119 | 594 |
| 3524 | 211 | N FIRST AV | 32222678 | 012-229-000 | 1 | 1 | 001 | 11684 | 55 |
| 3525 | 207 | N FIRST AV | 69550831 | 012-230-000 | 201 | 100 | 001 | 11590 | 234 |
| 3526 | 206 | N FIRST AV | 35875839 | 012-231-000 | 201 | 100 | 001 | 1853 | 109 |
| 3527 | 204 | N FIRST AV | 30837088 | 012-232-000 | 201 | 100 | 001 | 7638 | 426 |
| 3528 | 205 | N FIRST AV | 53634263 | 012-233-000 | 201 | 100 | 001 | 15947 | 528 |
| 3529 | 203 | N FIRST AV | 62496105 | 012-234-000 | 201 | 100 | 001 | 15340 | 169 |
| 3530 | 202 | N FIRST AV | 11820931 | 012-235-000 | 201 | 100 | 001 | 8828 | 2428 |
| 3531 | 200 | N FIRST AV | 11820844-B | 012-236-000 | 201 | 100 | 001 | 7879 | 2983 |
| 3532 | 201 | N FIRST AV | 2886 | 012-237-000 | 201 | 100 | 001 | 8333 | 304 |
| 3533 | 118 | N FIRST AV | 58452844 | 012-238-000 | 201 | 100 | 001 | 4628 | 347 |
| 3534 | 114 | N FIRST AV | M240447-B | 012-239-000 | 201 | 100 | 001 | 2733 | 4816 |
| 3535 | 115 | N FIRST AV | 45436674 | 012-240-000 | 201 | 100 | 001 | 11620 | 176 |
| 3536 | 113 | N FIRST AV | 37734724 | 012-241-000 | 201 | 100 | 001 | 9297 | 722 |
| 3537 | 112 | N FIRST AV | 56947856 | 012-242-000 | 201 | 100 | 001 | 852 | 184 |
| 3538 | 110 | N FIRST AV | 30837093 | 012-243-000 | 201 | 100 | 001 | 16367 | 141 |
| 3539 | 217 | N FIRST AV | 45985534 | 012-222-000 | 201 | 100 | 001 | 15029 | 342 |
| 3540 | 111 | N FIRST AV | 32833067 | 013-001-000 | 201 | 100 | 001 | 8217 | 593 |
| 3541 | 109 | N FIRST AV | 32833072 | 013-002-000 | 201 | 100 | 001 | 4292 | 71 |
| 3543 | 107 | N FIRST AV | 32833070 | 013-003-000 | 201 | 100 | 001 | 49 | 143 |
| 3544 | 105 | N FIRST AV | 32832966 | 013-004-000 | 201 | 100 | 001 | 5426 | 616 |
| 3545 | 600 | S COURT | 35681117 | 013-005-000 | 201 | 100 | 001 | 1767 | 885 |
| 3546 | 602 | S COURT | 35681116 | 013-006-000 | 201 | 100 | 001 | 5432 | 885 |
| 3547 | 604 | S COURT | 35561114 | 013-007-000 | 201 | 100 | 001 | 10708 | 626 |
| 3550 | 608 | S COURT | M756578 | 013-011-000 | 201 | 100 | 001 | 13557 | 3087 |
| 3551 | 603 | S COURT | 71901831 | 013-012-000 | 201 | 100 | 001 | 12481 | 9978 |
| 3552 | 601 | S COURT | 32222681 | 013-013-000 | 201 | 100 | 001 | 6058 | 126 |
| 3553 | 605 | S COURT IN REAR ALLEY | 10846002-B | 013-014-215 | 201 | 100 | 002 | 9313 | 7899 |
| 3554 | 510 | SHELBY | 10756659-B | 013-015-000 | 201 | 100 | 001 | 13559 | 5869 |
| 3555 | 104 | S FIRST AV | 10833237 | 013-016-000 | 902 | 901 | 001 | 6774 | 3377 |
| 3556 | 600 | MAPLE | 10181610 | 013-017-000 | 201 | 100 | 001 | 5159 | 3527 |
| 3557 | 604 | MAPLE | 13864825 | 013-018-000 | 201 | 100 | 001 | 8474 | 1637 |
| 3558 | 511 | SHELBY | 33590728 | 013-019-000 | 201 | 100 | 001 | 4775 | 2978 |
| 3559 | 203 | S FIRST AV | M288053 | 013-020-000 | 201 | 100 | 001 | 3450 | 2482 |
| 3560 | 205 | S FIRST AV | M660450-B | 013-021-000 | 201 | 100 | 001 | 6117 | 2470 |
| 3561 | 207 | S FIRST AV | 71901842 | 013-022-000 | 201 | 100 | 001 | 15099 | 13 |
| 3562 | 209 | S FIRST AV | 13877604 | 013-023-000 | 201 | 100 | 001 | 10216 | 2212 |
| 3563 | 211 | S FIRST AV | 50506050 | 013-024-000 | 902 | 901 | 001 | 5220 | 794 |
| 3564 | 213 | S FIRST AV | 13598117 | 013-025-000 | 201 | 100 | 001 | 8647 | 1946 |
| 3565 | 217 | S FIRST AV | 47447833 | 013-026-000 | 201 | 100 | 001 | 6997 | 639 |
| 3566 | 219 | S FIRST AV | 30885181 | 013-027-000 | 201 | 100 | 001 | 6008 | 613 |
| 3567 | 221 | S FIRST AV | 69957986 | 013-028-000 | 201 | 100 | 001 | 16551 | 57 |
| 3568 | 223 | S FIRST AV | M735068 | 013-029-000 | 201 | 100 | 001 | 9271 | 4004 |
| 3569 | 225 | S FIRST AV | 71808563 | 013-030-000 | 201 | 100 | 001 | 12512 | 22 |
| 3570 | 227 | S FIRST AV | 61623498 | 013-031-000 | 201 | 100 | 001 | 3927 | 299 |
| 3571 | 229 | S FIRST AV | 48928765 | 013-032-000 | 201 | 100 | 001 | 188 | 1345 |
| 3572 | 231 | S FIRST AV | 13881555 | 013-033-000 | 201 | 100 | 001 | 7819 | 3031 |
| 3573 | 512 | COLLEGE | 32832836 | 013-034-000 | 201 | 100 | 001 | 6957 | 702 |
| 3574 | 400 | S FIRST AV | M829869 | 013-035-000 | 201 | 100 | 001 | 6401 | 2238 |
| 3575 | 402 | S FIRST AV | 52128140 | 013-036-000 | 201 | 100 | 001 | 5698 | 694 |
| 3576 | 404 | S FIRST AV | M756579 | 013-037-000 | 201 | 100 | 001 | 12175 | 2580 |
| 3577 | 408 | S FIRST AV | M726118-B | 013-038-000 | 201 | 100 | 001 | 11438 | 2667 |
| 3578 | 405 | S FIRST AV | 49379692 | 013-039-000 | 201 | 100 | 001 | 254 | 1880 |
| 3579 | 407 | S FIRST AV | 5453388 | 013-040-000 | 201 | 100 | 001 | 636 | 923 |
| 3580 | 500 | S FIRST AV | 33819984 | 013-041-000 | 201 | 100 | 001 | 13919 | 573 |
| 3581 | 501 | S FIRST AV | 32222877 | 013-042-000 | 201 | 100 | 001 | 2885 | 525 |
| 3582 | 502 | S FIRST AV | 46027369 | 013-043-000 | 201 | 100 | 001 | 4044 | 363 |
| 3583 | 503 | S FIRST AV | 1436926 | 013-044-000 | 201 | 100 | 001 | 7881 | 1931 |
| 3584 | 504 | S FIRST AV | 13864834 | 013-045-000 | 201 | 100 | 001 | 3087 | 6652 |
| 3585 | 505 | S FIRST AV | 10833245 | 013-046-000 | 201 | 100 | 001 | 8329 | 1997 |
| 3586 | 506 | S FIRST AV | 34625539 | 013-047-000 | 201 | 100 | 001 | 10218 | 317 |
| 3587 | 511 | DEERING | M272618-B | 013-048-000 | 201 | 100 | 001 | 6404 | 4128 |
| 3588 | 509 | DEERING | 12098387-B | 013-049-000 | 201 | 100 | 001 | 7545 | 2728 |
| 3589 | 507 | DEERING | 62769654 | 013-050-000 | 201 | 100 | 001 | 198 | 878 |
| 3590 | 505 | DEERING | 30837112 | 013-051-000 | 201 | 100 | 001 | 11759 | 669 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3591 | 601 | DEERING | 58452917 | 013-052-000 | 201 | 100 | 001 | 10514 | 983 |
| 3592 | 603 | DEERING | 10757609 | 013-053-000 | 201 | 100 | 001 | 6468 | 2240 |
| 3593 | 605 | DEERING | M629900 | 013-054-000 | 201 | 100 | 001 | 5416 | 1344 |
| 3594 | 607 | DEERING | 55809552 | 013-055-000 | 201 | 100 | 001 | 7638 | 379 |
| 3595 | 609 | DEERING | M758576 | 013-056-000 | 201 | 100 | 001 | 1703 | 2877 |
| 3596 | 507 | S SECOND AV | 67186876 | 013-057-000 | 201 | 100 | 001 | 8486 | 376 |
| 3597 | 505 | S SECOND AV | 9087141 | 013-058-000 | 201 | 100 | 001 | 10446 | 3004 |
| 3598 | 503 | S SECOND AV | 67186895 | 013-059-000 | 201 | 100 | 001 | 16591 | 151 |
| 3599 | 501 | S SECOND AV | 10756634-B | 013-060-000 | 1 | 1 | 001 | 8534 | 4910 |
| 3600 | 409 | S SECOND AV | 46965536 | 013-061-000 | 201 | 100 | 001 | 11674 | 135 |
| 3601 | 407 | S SECOND AV | 37734833 | 013-062-000 | 201 | 100 | 001 | 6289 | 769 |
| 3602 | 405 | S SECOND AV | 42737424 | 013-063-000 | 201 | 100 | 001 | 12769 | 801 |
| 3603 | 701 | COLLEGE | 12397378 | 013-064-000 | 201 | 100 | 001 | 3321 | 1088 |
| 3604 | 603 | COLLEGE | 50382885 | 013-065-000 | 201 | 100 | 001 | 10106 | 1101 |
| 3605 | 700 | COLLEGE | 57670854 | 013-066-000 | 201 | 100 | 001 | 15585 | 688 |
| 3606 | 314 | S SECOND AV | 12581798-B | 013-067-000 | 201 | 100 | 001 | 397 | 2161 |
| 3607 | 312 | S SECOND AV | 10757699-B | 013-068-000 | 201 | 100 | 001 | 7081 | 3265 |
| 3608 | 310 | S SECOND AV | 9725382-B | 013-069-000 | 201 | 100 | 001 | 9688 | 3736 |
| 3609 | 308 | S SECOND AV | 10879228-B | 013-070-000 | 1 | 1 | 001 | 2007 | 6445 |
| 3610 | 306 | S SECOND AV | 32783166 | 013-071-000 | 1 | 1 | 001 | 12001 | 130 |
| 3611 | 304 | S SECOND AV | 3611 | 013-072-000 | 201 | 100 | 001 | 14631 | 834 |
| 3613 | 300 | S SECOND AV | 46800359 | 013-074-000 | 201 | 100 | 001 | 880 | 564 |
| 3614 | 204 | S SECOND AV | 19757831 | 013-075-000 | 201 | 100 | 001 | 29 | 2350 |
| 3615 | 701 | MAPLE | 10803462 | 013-076-000 | 201 | 100 | 001 | 5420 | 5349 |
| 3616 | 700 | MAPLE | 11628729 | 013-077-000 | 1 | 1 | 001 | 4158 | 5827 |
| 3617 | 704 | MAPLE | 70166328 | 013-078-000 | 1 | 1 | 001 | 11335 | 147 |
| 3618 | 703 | MAPLE | 70166325 | 013-079-000 | 1 | 1 | 001 | 15788 | 179 |
| 3619 | 109 | S SECOND AV | 00879227-B | 013-080-000 | 201 | 100 | 001 | 4632 | 1582 |
| 3620 | 107 | S SECOND AV | 35022646B | 013-081-000 | 201 | 100 | 001 | 9216 | 276 |
| 3621 | 104 | S SECOND AV | 10879227-B | 013-082-000 | 201 | 100 | 001 | 11822 | 4062 |
| 3622 | 105 | S SECOND AV | 53514984 | 013-083-000 | 201 | 100 | 001 | 13561 | 399 |
| 3623 | 102 | S SECOND AV | 45845147 | 013-084-000 | 201 | 100 | 001 | 9948 | 959 |
| 3624 | 701 | S COURT | 32222880 | 013-085-000 | 201 | 100 | 001 | 6585 | 253 |
| 3625 | 101-D | S SECOND AV | 43641957 | 013-086-000 | 201 | 100 | 001 | 6081 | 64 |
| 3626 | 607-5 | S COURT | 46027431 | 013-087-000 | 201 | 100 | 001 | 5905 | 547 |
| 3627 | 608 | S COURT | M627246-B | 013-088-000 | 201 | 100 | 002 | 2306 | 5713 |
| 3628 | 700 | S COURT | 57040340 | 013-089-000 | 201 | 100 | 002 | 2308 | 13225 |
| 3630 | 705 | S COURT | 13881565 | 013-091-000 | 201 | 100 | 001 | 7051 | 4145 |
| 3631 | 703 | S COURT | 91011417 | 013-092-000 | 202 | 100 | 002 | 658 | 1783 |
| 3632 | 108 | N SECOND AV | 30985185 | 013-093-000 | 201 | 100 | 001 | 616 | 78 |
| 3633 | 108 | N SECOND AV | 14598119 | 013-094-000 | 201 | 100 | 001 | 14832 | 1656 |
| 3634 | 111 | N SECOND AV | 11620927 | 013-095-000 | 201 | 100 | 001 | 1983 | 3176 |
| 3635 | 110 | N SECOND AV | 32263424 | 013-096-000 | 201 | 100 | 001 | 11254 | 6195 |
| 3636 | 200 | N SECOND AV | 54204345 | 013-097-000 | 201 | 100 | 001 | 8907 | 807 |
| 3637 | 201 | N SECOND AV | 10756880 | 013-098-000 | 201 | 100 | 001 | 2302 | 1730 |
| 3638 | 700 | OAK ST | 52910203 | 013-099-000 | 201 | 100 | 001 | 13563 | |
| 3639 | 702 | OAK ST | 49379700 | 013-100-000 | 201 | 100 | 001 | 16386 | 658 |
| 3640 | 203 A/B | N SECOND AV | 0 | 013-101-000 | 201 | 100 | 001 | 16139 | 585 |
| 3641 | 202 | N SECOND AV | 13590783 | 013-102-000 | 201 | 100 | 001 | 4256 | 1350 |
| 3642 | 204 | N SECOND AV | 53514998 | 013-103-000 | 201 | 100 | 001 | 8512 | 1359 |
| 3643 | 207 | N SECOND AV | 43842004 | 013-104-000 | 201 | 100 | 001 | 9944 | 28 |
| 3644 | 205 | N SECOND AV | 44242488 | 013-105-000 | 201 | 100 | 001 | 7469 | 261 |
| 3645 | 209 | N SECOND AV | M359907-B | 013-106-000 | 201 | 100 | 001 | 14204 | |
| 3646 | 206 | N SECOND AV | 47447553 | 013-107-000 | 201 | 100 | 001 | 4943 | 814 |
| 3647 | 208 | N SECOND AV | 53515053 | 013-108-000 | 201 | 100 | 001 | 5139 | 665 |
| 3648 | 210 | N SECOND AV | 53634218 | 013-109-000 | 201 | 100 | 001 | 6219 | 1351 |
| 3649 | 211 | N SECOND AV | 13881578 | 013-110-000 | 201 | 100 | 001 | 9524 | 1881 |
| 3650 | 213 | N SECOND AV | 0 | 013-111-000 | 201 | 100 | 001 | 15712 | |
| 3651 | 212 | N SECOND AV | 13902860 | 013-112-000 | 201 | 100 | 001 | 10885 | 2797 |
| 3652 | 214 | N SECOND AV | 53514983 | 013-113-000 | 201 | 100 | 001 | 4190 | 879 |
| 3653 | 215 | N SECOND AV | 70770095 | 013-114-000 | 201 | 1 | 001 | 10558 | 156 |
| 3654 | 217 | N SECOND AV | 62769687 | 013-115-000 | 201 | 100 | 001 | 15700 | |
| 3655 | 218 | N SECOND AV | 10124209-B | 013-116-000 | 201 | 100 | 001 | 2566 | 959 |
| 3656 | 219 | N SECOND AV | 30151804 | 013-117-000 | 201 | 100 | 001 | 14725 | |
| 3657 | 218 | N SECOND AV | 32222890 | 013-118-000 | 201 | 100 | 001 | 516 | 405 |
| 3658 | 220 | N SECOND AV | 64597883 | 013-119-000 | 201 | 100 | 001 | 12020 | 395 |
| 3660 | 225 | N SECOND AV | 3660 | 013-121-000 | 201 | 100 | 001 | 13565 | |
| 3661 | 222 | N SECOND AV | 32832860 | 013-122-000 | 201 | 100 | 001 | 11691 | 988 |
| 3662 | 224 | N SECOND AV | 46928786 | 013-123-000 | 201 | 100 | 001 | 3125 | 1402 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3663 | 801 | W SUNFLOWER | M240451-B | 013-124-000 | 202 | 100 | 002 | 4580 | 1069 |
| 3664 | 226 | N SECOND AV | 14489119 | 013-125-000 | 202 | 100 | 002 | 3873 | 374 |
| 3670 | 228 | N THIRD AV | 14327207 | 013-131-000 | 201 | 100 | 001 | 13428 | |
| 3671 | 227 | N THIRD AV | 8910348-B | 013-132-000 | 201 | 100 | 001 | 3943 | 2096 |
| 3672 | | | 58261777 | 013-133-000 | 201 | 100 | 001 | 9712 | 975 |
| 3673 | 905 | W SUNFLOWER | 52910164 | 013-134-000 | 201 | 100 | 001 | 7459 | 425 |
| 3674 | 907 | W SUNFLOWER | 80297068 | 013-135-000 | 201 | 100 | 001 | 8386 | 1615 |
| 3675 | 909 | W SUNFLOWER | 70511713 | 013-136-000 | 201 | 100 | 001 | 14454 | 67 |
| 3676 | 225 | N THIRD AV | 58452933 | 013-137-000 | 201 | 100 | 001 | 6135 | 620 |
| 3677 | 223 | N THIRD AV | 10756643-B | 013-138-000 | 201 | 100 | 001 | 15515 | 2683 |
| 3678 | 224 | N THIRD AV | 36877529 | 013-139-000 | 201 | 100 | 001 | 14874 | |
| 3679 | 222 | N THIRD AV | 3679 | 013-140-000 | 201 | 100 | 001 | 4818 | 2948 |
| 3680 | 221 | N THIRD AV | 13509782 | 013-141-000 | 201 | 100 | 001 | 6080 | 2503 |
| 3681 | 220 | N THIRD AV | 55809663 | 013-142-000 | 201 | 100 | 001 | 3025 | 444 |
| 3682 | 219 | N THIRD AV | 68545489 | 013-143-000 | 201 | 100 | 001 | 15704 | 301 |
| 3683 | 217 | N THIRD AV | 14232354 | 013-144-000 | 201 | 100 | 001 | 15597 | 1904 |
| 3684 | 215 | N THIRD AV | 13864814 | 013-145-000 | 201 | 100 | 001 | 6738 | 2921 |
| 3685 | 216 | N THIRD AV | 30885248 | 013-146-000 | 201 | 100 | 001 | 4901 | 938 |
| 3686 | 214 | N THIRD AV | 11925085 | 013-147-000 | 201 | 100 | 001 | 3353 | 5125 |
| 3687 | 212 | N THIRD AV | 30885182 | 013-148-000 | 201 | 100 | 001 | 14492 | |
| 3688 | 213 | N THIRD AV | 14489126 | 013-149-000 | 201 | 100 | 001 | 15720 | 3208 |
| 3689 | 210 | N THIRD AV | 53514975 | 013-150-000 | 201 | 100 | 001 | 277 | 1018 |
| 3690 | 211 | N THIRD AV | 12397248-B | 013-151-000 | 201 | 100 | 001 | 2282 | 2384 |
| 3691 | 208 | N THIRD AV | 1045 | 013-152-000 | 201 | 100 | 001 | 13567 | 1355 |
| 3692 | 206 | N THIRD AV | 32222657 | 013-153-000 | 201 | 100 | 001 | 13569 | 262 |
| 3693 | 204 | N THIRD AV | 55719421 | 013-154-000 | 201 | 100 | 001 | 12350 | 485 |
| 3694 | 202 | N THIRD AV | 30885262 | 013-155-000 | 201 | 100 | 001 | 8161 | 804 |
| 3695 | 703 | OAK ST | 10756657-B | 013-156-000 | 201 | 100 | 001 | 15503 | 2544 |
| 3696 | 705 | OAK ST | 32222922 | 013-157-000 | 201 | 100 | 001 | 13571 | 678 |
| 3697 | 108 | N THIRD AV | 35022619 | 013-158-000 | 201 | 100 | 001 | 16900 | 995 |
| 3698 | | 601 - E OAK ST | 14596093 | 013-159-000 | 1 | 1 | 001 | 9416 | 1605 |
| 3699 | | 801 1/2 OAK ST | 14596146 | 013-160-000 | 201 | 100 | 001 | 9132 | 1332 |
| 3700 | | 106 - A N THIRD AV | 14288777 | 013-161-000 | 201 | 100 | 001 | 6277 | 1217 |
| 3701 | 107 | N THIRD AV | 14327231 | 013-162-000 | 201 | 100 | 001 | 11492 | 1351 |
| 3702 | 105 | N THIRD AV | 10124193 | 013-163-000 | 201 | 100 | 001 | 14732 | 1835 |
| 3703 | 103 | N THIRD AV | 12742826-B | 013-164-000 | 201 | 100 | 001 | 12388 | 1115 |
| 3705 | | 101- #1 N THIRD AV | 57420262 | 013-166-000 | 201 | 100 | 001 | 17110 | 412 |
| 3706 | | 101- #4 N THIRD AV | 61211265 | 013-167-000 | 201 | 100 | 001 | 9010 | 363 |
| 3707 | | 101- #2 N THIRD AV | 80297073 | 013-168-000 | 201 | 100 | 001 | 12619 | 1033 |
| 3708 | | 101- #3 N THIRD AV | 80297072 | 013-169-000 | 201 | 100 | 001 | 10550 | 1431 |
| 3709 | 802 | S COURT | M359917-B | 013-170-000 | 201 | 100 | 0 | 13218 | |
| 3710 | 806 | S COURT | 62005540 | 013-171-000 | 201 | 100 | 001 | 660 | 499 |
| 3711 | 803 | S COURT | 10106345 | 013-172-000 | 201 | 100 | 002 | 5338 | 6403 |
| 3712 | 801 | S COURT | 68312053 | 013-173-000 | 201 | 100 | 001 | 682 | 79 |
| 3713 | 102 | S THIRD AV | M883812-B | 013-174-000 | 201 | 100 | 001 | 7571 | 1669 |
| 3714 | 103 | S THIRD AV | | 000-000-000 | 201 | 100 | 002 | 14494 | |
| 3715 | 105 | S THIRD AV | 53389250 | 013-176-000 | 201 | 100 | 001 | 2013 | 1407 |
| 3716 | 106 | S THIRD AV | 58452821 | 013-177-000 | 201 | 100 | 001 | 7188 | 912 |
| 3717 | 108 | S THIRD AV | 52910204 | 013-178-000 | 201 | 100 | 001 | 16740 | 3777 |
| 3718 | 800 | MAPLE | 57662812 | 013-178-001 | 201 | 100 | 001 | 5786 | 1013 |
| 3719 | 802 | MAPLE | 13902847 | 013-180-000 | 201 | 100 | 001 | 15063 | 688 |
| 3720 | 805 | MAPLE | 72129165 | | 201 | 100 | 001 | 15268 | 17 |
| 3721 | 801 | MAPLE | 36877574 | 013-182-000 | 201 | 100 | 001 | 948 | 165 |
| 3722 | 211 | S THIRD AV | 44242426 | 013-183-000 | 201 | 100 | 001 | 1257 | 559 |
| 3723 | 301 | S THIRD AV | M701730-B | 013-184-000 | 201 | 100 | 001 | 7720 | 3322 |
| 3724 | 210 | S THIRD AV | 33619989 | 013-185-000 | 201 | 100 | 001 | 11630 | 995 |
| 3725 | 300 | S THIRD AV | 53514971 | 013-186-000 | 201 | 100 | 001 | 958 | 682 |
| 3726 | 303 | S THIRD AV | 32832841 | 013-187-000 | 201 | 100 | 001 | 5270 | 175 |
| 3727 | 302 | S THIRD AV | 13590721 | 013-188-000 | 201 | 100 | 001 | 1873 | 3474 |
| 3728 | 304 | S THIRD AV | M726117 | 013-189-000 | 201 | 100 | 001 | 16612 | 2413 |
| 3729 | 305 | S THIRD AV | 20837145 | 013-190-000 | 201 | 100 | 001 | 15732 | 369 |
| 3730 | 306 | S THIRD AV | 36877573 | 013-191-000 | 201 | 100 | 001 | 15507 | 259 |
| 3731 | 307 | S THIRD AV | 12397356-B | 013-192-000 | 201 | 100 | 001 | 14824 | 3254 |
| 3732 | 308 | S THIRD AV | 70511734 | 013-193-000 | 201 | 100 | 001 | 16379 | 83 |
| 3733 | 309 | S THIRD AV | 53514907 | 013-194-000 | 201 | 100 | 001 | 11905 | 951 |
| 3734 | 401 | S THIRD AV | 30352517 | 013-195-000 | 201 | 100 | 001 | 13327 | 307 |
| 3735 | 403 | S THIRD AV | 53515007 | 013-196-000 | 201 | 100 | 001 | 10757 | 1115 |
| 3736 | 402 | S THIRD AV | 62005925 | 013-197-000 | 201 | 100 | 001 | 415 | 447 |
| 3737 | 400 | S THIRD AV | 69550823 | 013-198-000 | 201 | 100 | 001 | 16628 | 119 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3738 | 803 | PECAN ST | 14327064 | 013-199-000 | 201 | 100 | 001 | 9115 | 2007 |
| 3739 | 805 | PECAN ST | 72280719 | 013-200-000 | 201 | 100 | 001 | 4369 | 1 |
| 3740 | 807 | PECAN ST | 64533854 | 013-201-000 | 201 | 100 | 001 | 11737 | 1498 |
| 3741 | 809 | PECAN ST | 70511750 | 013-202-000 | 201 | 100 | 001 | 8101 | 24 |
| 3742 | 810 | PECAN ST | 8333891-B | 013-203-000 | 201 | 100 | 001 | 9902 | 2756 |
| 3743 | 312 | S FOURTH AVE | 35875806 | 013-204-000 | 201 | 100 | 001 | 1811 | 894 |
| 3744 | 311 | S FOURTH | 14327205 | 013-205-000 | 201 | 100 | 001 | 10847 | 2056 |
| 3745 | 310 | S FOURTH | M683768 | 013-206-000 | 201 | 100 | 001 | 5925 | 2372 |
| 3746 | 309 | S FOURTH | 32222660 | 013-207-000 | 201 | 100 | 001 | 2821 | 76 |
| 3747 | 307 | S FOURTH | 12089918-B | 013-208-000 | 201 | 100 | 001 | 1797 | 1263 |
| 3748 | 308 | S FOURTH | 11925083-B | 013-209-000 | 201 | 100 | 001 | 13452 | 4311 |
| 3749 | 306 | S FOURTH | 12581820-B | 013-210-000 | 201 | 100 | 001 | 4122 | 1378 |
| 3750 | 305 | S FOURTH | 30837068 | 013-211-000 | 201 | 100 | 001 | 13124 | 801 |
| 3751 | 304 | S FOURTH | 53514988 | 013-212-000 | 201 | 100 | 001 | 5826 | 2055 |
| 3752 | 303 | S FOURTH | 49379696 | 013-213-000 | 201 | 100 | 001 | 16636 | 2095 |
| 3753 | 211 | S FOURTH | 70511735 | 013-214-000 | 201 | 100 | 001 | 6516 | 167 |
| 3754 | 902 | LAMAR | 49379690 | 013-215-000 | 201 | 100 | 001 | 10476 | 1766 |
| 3755 | 904 | LAMAR | 55417567 | 013-216-000 | 201 | 100 | 001 | 7213 | 551 |
| 3756 | 905 | LAMAR | 12581787-N | 013-217-000 | 201 | 100 | 001 | 4345 | 1491 |
| 3757 | 210 | S FOURTH | 30837090 | 013-218-000 | 201 | 100 | 001 | 4813 | 901 |
| 3758 | 807 | MAPLE | M660454-B | 013-219-000 | 201 | 100 | 001 | 4142 | 3749 |
| 3759 | 804 | MAPLE | 33820024 | 013-220-000 | 201 | 100 | 001 | 6908 | 652 |
| 3760 | 806 | MAPLE | 14326932 | 013-221-000 | 201 | 100 | 001 | 1801 | 2852 |
| 3762 | 903 | MAPLE | 53389281 | 013-223-000 | 201 | 100 | 001 | 8859 | 1643 |
| 3763 | 902 | MAPLE | 55824484 | 013-224-000 | 201 | 100 | 001 | 2848 | 579 |
| 3764 | 900 | MAPLE | 58452934 | 013-225-000 | 201 | 100 | 001 | 6450 | 328 |
| 3765 | 808 | MAPLE | 47447667 | 013-226-000 | 201 | 100 | 001 | 9198 | 116 |
| 3766 | 104 | S FOURTH | 10106244-B | 013-227-000 | 201 | 100 | 002 | 15682 | 1695 |
| 3767 | 105 | S FOURTH | 13590743 | 013-228-000 | 201 | 100 | 001 | 2388 | 3874 |
| 3768 | 901 | S COURT | M791075 | 013-229-000 | 201 | 100 | 002 | 395 | 1260 |
| 3769 | 103 | S FOURTH | M473226-B | 013-230-000 | 201 | 100 | 002 | 15664 | 8093 |
| 3770 | 102 | S FOURTH | 57991819 | 013-231-000 | 201 | 100 | 002 | 15686 | 1538 |
| 3771 | 611 | S COURT | 37734742 | 013-232-000 | 201 | 100 | 001 | 10777 | 20 |
| 3772 | 809 | S COURT | 53515019 | 013-233-000 | 201 | 100 | 001 | 1446 | 160 |
| 3773 | 807 | S COURT | 240440 | 013-234-000 | 201 | 100 | 001 | 10036 | 1665 |
| 3774 | 805 | S COURT | 3774 | 013-235-000 | 201 | 100 | 001 | 8671 | 876 |
| 3775 | 808 - E | S COURT | 30151767 | 013-236-000 | 201 | 100 | 001 | 13462 | 618 |
| 3776 | 808 - W | S COURT | 701675 | 013-237-000 | 201 | 100 | 001 | 13573 | 3011 |
| 3777 | 900 | S COURT | 30885235 | 013-238-000 | 202 | 100 | 002 | 684 | 956 |
| 3779 | 904 | S COURT | 61211286 | 013-240-000 | 202 | 100 | 001 | 14748 | 1319 |
| 3782 | 104 | N FOURTH | 62211273 | 013-243-000 | 201 | 100 | 001 | 16121 | 537 |
| 3783 | 102 | N FOURTH | 58452824 | 013-244-000 | 201 | 100 | 001 | 15694 | 3 |
| 3784 | 105 | N FOURTH | 6213945-B | 013-245-000 | 201 | 100 | 001 | 13575 | |
| 3786 | 811 | OAK ST | 1326458 | 013-247-000 | 201 | 100 | 002 | 3083 | 25629 |
| 3789 | 903 | OAK ST | 42737329 | 013-250-000 | 202 | 100 | 002 | 13577 | 570 |
| 3790 | 901 | OAK ST | 14420511 | 013-251-000 | 202 | 100 | 002 | 15093 | 1332 |
| 3791 | 206 | N FOURTH | 30151832 | 013-252-000 | 201 | 100 | 001 | 11608 | 641 |
| 3792 | 200 | N FOURTH | 1267303 | 013-154-001 | 201 | 100 | 003 | 3831 | 2879 |
| 3794 | 208 | N FOURTH | 14327208 | 013-255-000 | 201 | 100 | 001 | 686 | 3042 |
| 3795 | 210 | N FOURTH | 31907867 | 013-256-000 | 202 | 100 | 004 | 2460 | 193 |
| 3796 | 212 | N FOURTH | M600391 | 013-257-000 | 201 | 100 | 001 | 14381 | 1399 |
| 3797 | 214 | N FOURTH- S | 46027365 | 013-258-000 | 201 | 100 | 001 | 6213 | 879 |
| 3798 | 214 | N FOURTH- N | 35022810 | 013-259-000 | 201 | 100 | 001 | 15817 | 734 |
| 3799 | 216 | N FOURTH | 12742841 | 013-260-000 | 201 | 100 | 001 | 3833 | 949 |
| 3800 | 218 | N FOURTH | M599790 | 013-261-000 | 201 | 100 | 001 | 14496 | |
| 3801 | 220 | N FOURTH | 70730282 | 013-262-000 | 201 | 100 | 002 | 868 | 76 |
| 3802 | 222 | N FOURTH | 30837115 | 013-263-000 | 201 | 100 | 002 | 7372 | 344 |
| 3803 | 1707 | BREWER DR | 56721055 | 002-184-003 | 201 | 100 | 001 | 6121 | 885 |
| 3805 | 906 | S COURT | M410250 | 014-003-000 | 201 | 100 | 001 | 13579 | |
| 3807 | 101 | FIFTH | 35877534 | 014-004-000 | 202 | 100 | 002 | 480 | 924 |
| 3808 | 101 1/2S FIFTH | | 64537209 | 014-005-000 | 202 | 100 | 002 | 15696 | 3 |
| 3809 | 101 1/2N FIFTH | | | 014-006-000 | 202 | 100 | 002 | 14498 | |
| 3810 | 103 | FIFTH | 56721220 | 014-007-000 | 202 | 100 | 002 | 13321 | 3391 |
| 3811 | 105 | FIFTH | 62789060 | 014-008-000 | 201 | 100 | 001 | 16832 | 110 |
| 3812 | 107 | FIFTH | 71992802 | 014-009-000 | 201 | 100 | 001 | 11152 | 40 |
| 3813 | 201 | FIFTH | 10756710 | 014-010-000 | 202 | 100 | 001 | 2981 | 1316 |
| 3814 | 203 | FIFTH | M701745-B | 014-011-000 | 201 | 100 | 001 | 5866 | 2097 |
| 3815 | 205 | FIFTH | M399785-B | 014-012-000 | 201 | 100 | 001 | 2582 | 3391 |
| 3816 | 207 | FIFTH | 3816 | 014-013-000 | 201 | 100 | 001 | 6446 | 71 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3817 | 209 | FIFTH | 14598129 | 014-014-000 | 201 | 100 | 001 | 4096 | 1561 |
| 3818 | 211 | FIFTH | 3818 | 014-015-000 | 201 | 100 | 001 | 4390 | 251 |
| 3819 | 200 | FIFTH | 1079 | 014-016-000 | 201 | 100 | 001 | 4769 | 1991 |
| 3820 | 202 | FIFTH | 10756676 | 014-017-000 | 201 | 100 | 001 | 17020 | 3130 |
| 3821 | 204 | FIFTH | 50036207 | 014-018-000 | 201 | 100 | 001 | 2596 | 330 |
| 3822 | 206 | FIFTH | 12742880-B | 014-019-000 | 201 | 100 | 001 | 3577 | 2219 |
| 3823 | 301 | FIFTH | 14327132 | 014-020-000 | 201 | 100 | 001 | 16412 | 3473 |
| 3824 | 208 | FIFTH | 32832802 | 014-021-000 | 201 | 100 | 001 | 15443 | 716 |
| 3825 | 210 | FIFTH | 0 | 014-022-000 | 201 | 100 | 001 | 16276 | 1682 |
| 3826 | 1005 | LAMAR | 6081385 | 014-023-000 | 201 | 100 | 001 | 1440 | 969 |
| 3827 | 1004- A | LAMAR | 10756632 | 014-024-000 | 201 | 100 | 001 | 14032 | 1348 |
| 3828 | 1006 | LAMAR | M512162-B | 014-025-000 | 201 | 100 | 001 | 2138 | 2417 |
| 3829 | 1007 | LAMAR | 12397346 | 014-026-000 | 201 | 100 | 001 | 4434 | 2264 |
| 3830 | 1008 | LAMAR | M473254-B | 014-027-000 | 201 | 100 | 001 | 3065 | 2214 |
| 3831 | 1010 | LAMAR | M473227-CR | 014-028-000 | 201 | 100 | 001 | 11701 | 3471 |
| 3832 | 1009 | LAMAR | 12089921 | 014-029-000 | 201 | 100 | 001 | 3151 | 3272 |
| 3833 | 1011 | LAMAR | 54612924 | 014-030-000 | 201 | 100 | 001 | 5250 | 866 |
| 3834 | 1012 | LAMAR | 62769860 | 014-031-000 | 201 | 100 | 001 | 8633 | 476 |
| 3835 | 1013 | LAMAR | M272604 | 014-032-000 | 201 | 100 | 001 | 1936 | 2458 |
| 3836 | 1015 | LAMAR | 71901839 | 014-033-000 | 201 | 100 | 001 | 12058 | 15 |
| 3837 | 202 | S SIXTH | 62658375 | 014-034-000 | 201 | 100 | 001 | 3956 | 221 |
| 3838 | 1101 | LAMAR | 12581842 | 014-035-000 | 201 | 100 | 001 | 16567 | 2345 |
| 3839 | 1103 | LAMAR | 11925110-B | 014-036-000 | 201 | 100 | 001 | 10664 | 3396 |
| 3840 | 1105 | LAMAR | 37734782 | 014-037-000 | 201 | 100 | 001 | 10662 | 828 |
| 3841 | 1107 | LAMAR | 12581856 | 014-038-000 | 201 | 100 | 001 | 16690 | 3616 |
| 3842 | 1106 | LAMAR | 3522636 | 014-039-000 | 201 | 100 | 001 | 1515 | 790 |
| 3843 | 1108 | LAMAR | 322221083 | 014-040-000 | 902 | 901 | 001 | 2987 | 858 |
| 3844 | 1109 | LAMAR | 3844 | 014-041-000 | 201 | 100 | 001 | 14907 | 3725 |
| 3845 | 1111 | LAMAR | 12397354 | 014-042-000 | 201 | 100 | 001 | 4088 | 2356 |
| 3846 | 1110 | LAMAR | 53514962 | 014-043-000 | 201 | 100 | 001 | 2989 | 1243 |
| 3847 | 1112 | LAMAR | M701671-B | 014-044-000 | 201 | 100 | 001 | 9920 | 3665 |
| 3848 | 1113 | LAMAR | 58584044 | 014-045-000 | 201 | 100 | 001 | 6752 | 651 |
| 3849 | 1114 | LAMAR | 13267780 | 014-046-000 | 201 | 100 | 001 | 3369 | 1611 |
| 3850 | 203 | SEVENTH | 10633224-B | 014-047-000 | 201 | 100 | 001 | 498 | 3841 |
| 3851 | 1115 | LAMAR | 13603342 | 014-048-000 | 201 | 100 | 001 | 9743 | 6638 |
| 3852 | 1201 | LAMAR | 70511743 | 014-049-000 | 201 | 100 | 001 | 8750 | 124 |
| 3853 | 1203 | LAMAR | 53515049 | 014-050-000 | 201 | 100 | 001 | 9593 | 1053 |
| 3854 | 1202 | LAMAR | M473240-B | 014-051-000 | 1 | 1 | 001 | 14798 | 602 |
| 3855 | 1200 | LAMAR | M468454 | 014-052-000 | 201 | 100 | 001 | 898 | 6201 |
| 3856 | 1115 | MAPLE | 13881077 | 014-053-000 | 201 | 100 | 001 | 4064 | 7613 |
| 3857 | 1201 | REAR MAPLE | R2742834 | 014-054-000 | 201 | 100 | 001 | 13581 | 1215 |
| 3858 | 1201 | MAPLE | 14326722 | 014-055-000 | 201 | 100 | 001 | 4086 | 5497 |
| 3859 | 1113 | MAPLE | 87186565 | 014-056-000 | 201 | 100 | 001 | 4124 | 272 |
| 3860 | 1109 | MAPLE | 3860 | 014-057-000 | 201 | 100 | 001 | 7029 | 660 |
| 3861 | 200 | S SIXTH | M829889-B | 014-058-000 | 201 | 100 | 001 | 7091 | 6509 |
| 3862 | 201 | S SIXTH | 49379628 | 014-059-000 | 201 | 100 | 001 | 4076 | 1339 |
| 3863 | 1011 | MAPLE | 65140 | 014-060-000 | 201 | 100 | 001 | 876 | 2107 |
| 3864 | 1009 | MAPLE | 12742835-B | 014-061-000 | 201 | 100 | 001 | 3723 | 2347 |
| 3865 | 1007 | MAPLE | M829875-B | 014-062-000 | 201 | 100 | 001 | 11957 | 3954 |
| 3866 | 1005 | MAPLE | 12581858 | 014-063-000 | 201 | 100 | 001 | 12918 | 3597 |
| 3867 | 302 | FIFTH | 32222659 | 014-064-000 | 201 | 100 | 001 | 9795 | 810 |
| 3868 | 307 | FIFTH | 62769870 | 014-065-000 | 201 | 100 | 001 | 12406 | 826 |
| 3869 | 309 | FIFTH | M272802-B | 014-066-000 | 201 | 100 | 001 | 5521 | 3585 |
| 3870 | 400 | FIFTH | 56281760 | 014-067-000 | 201 | 100 | 001 | 4720 | 366 |
| 3871 | 401 | FIFTH | 14327130 | 014-068-000 | 201 | 100 | 001 | 12581 | 4253 |
| 3872 | 403 | FIFTH | 67675851 | 014-069-000 | 201 | 100 | 001 | 15254 | 286 |
| 3873 | 402 | FIFTH | 31954214 | 014-070-000 | 1 | 1 | 001 | 16698 | 1060 |
| 3874 | 402-SPR | FIFTH | 13208508 | 014-071-000 | 201 | 1 | 005 | 16696 | 3230 |
| 3875 | 407 | FIFTH | 10474581-B | 014-072-000 | 201 | 100 | 001 | 3689 | 5456 |
| 3876 | 406 | FIFTH | 13590768 | 014-073-000 | 201 | 100 | 001 | 8951 | 2587 |
| 3877 | 500 | FIFTH | 71868153 | 014-074-000 | 201 | 100 | 001 | 2584 | 20 |
| 3878 | 501 | FIFTH | M0 | 014-075-000 | 201 | 100 | 001 | 1759 | 498 |
| 3879 | 903 | COLLEGE | 12397387-B | 014-076-000 | 201 | 100 | 001 | 10686 | 2936 |
| 3880 | 901 | COLLEGE | 62008261 | 014-077-000 | 201 | 100 | 001 | 7951 | 289 |
| 3881 | 809 | COLLEGE | 68027194 | 014-078-000 | 201 | 100 | 001 | 9259 | 181 |
| 3882 | 807 | COLLEGE | 12581872 | 014-079-000 | 201 | 100 | 001 | 8885 | 3207 |
| 3883 | 805 | COLLEGE | M701676-B | 014-080-000 | 201 | 100 | 001 | 5085 | 4162 |
| 3884 | 803 | COLLEGE | 12397397-B | 014-081-000 | 201 | 100 | 001 | 7412 | 4859 |
| 3885 | 725 | COLLEGE | 53389288 | 014-082-000 | 201 | 100 | 001 | 10614 | 1064 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3886 | 711 | COLLEGE | 12742820 | 014-083-000 | 201 | 100 | 001 | 72 | 1098 |
| 3887 | 702 | COLLEGE | 53389283 | 014-084-000 | 201 | 100 | 001 | 11775 | 1614 |
| 3888 | 800 | COLLEGE | 53713504 | 014-085-000 | 201 | 100 | 001 | 4923 | 1132 |
| 3889 | 802 | COLLEGE | 32222682 | 014-086-000 | 201 | 100 | 001 | 1444 | 757 |
| 3890 | 804 | COLLEGE | 12581797 | 014-087-000 | 201 | 100 | 001 | 15164 | 3332 |
| 3891 | 900 | COLLEGE | 1168 | 014-088-000 | 201 | 100 | 001 | 12477 | 2912 |
| 3892 | 902 | COLLEGE | 10758672-B | 014-089-000 | 201 | 100 | 001 | 3829 | 4097 |
| 3893 | 408-SPA | FIFTH | 35408463 | 014-073-001 | 201 | 1 | 005 | 9983 | 4018 |
| 3894 | 1007 | COLLEGE | 33620019 | 014-091-000 | 201 | 100 | 001 | 1947 | 922 |
| 3895 | 1009 | COLLEGE | 10757683-B | 014-092-000 | 201 | 100 | 001 | 15210 | 3336 |
| 3896 | 1004 | COLLEGE | M265089 | 014-093-000 | 201 | 100 | 001 | 8765 | 3490 |
| 3897 | 1008 | COLLEGE | 3897 | 014-094-000 | 201 | 100 | 001 | 1484 | 4216 |
| 3898 | 1010 | COLLEGE | 30151637 | 014-095-000 | 201 | 100 | 001 | 13100 | 881 |
| 3900 | 1012 | COLLEGE | 57146933 | 014-007-000 | 902 | 901 | 001 | 204 | 490 |
| 3901 | 1012 1/2 COLLEGE | | 14358223 | 014-098-000 | 201 | 100 | 001 | 6418 | 1685 |
| 3902 | 1101 | COLLEGE | 10757844 | 014-099-000 | 201 | 100 | 001 | 12082 | 5030 |
| 3903 | 1100 | COLLEGE | 61623497 | 014-100-000 | 201 | 100 | 001 | 11547 | 144 |
| 3904 | 1102 | COLLEGE | M701747-B | 014-101-000 | 201 | 100 | 001 | 882 | 1958 |
| 3905 | 1105 | COLLEGE | 91011419 | 014-102-000 | 201 | 100 | 001 | 15595 | 1325 |
| 3906 | 1107 | COLLEGE | 13002848 | 014-103-000 | 201 | 100 | 001 | 8008 | 1121 |
| 3907 | 1109 | COLLEGE | 14927127 | 014-104-000 | 201 | 100 | 001 | 15103 | 1649 |
| 3908 | 1104 | COLLEGE | 32222685 | 014-105-000 | 201 | 100 | 001 | 2695 | 27 |
| 3909 | 1111 | COLLEGE | M726191-B | 014-106-000 | 201 | 100 | 001 | 7057 | 2089 |
| 3910 | 1106 | COLLEGE | 69957887 | 014-107-000 | 201 | 100 | 001 | 3067 | 85 |
| 3911 | 1113 | COLLEGE | 15150188 | 014-108-000 | 201 | 100 | 001 | 6693 | 2073 |
| 3912 | 1115 | COLLEGE | 10286874-B | 014-109-000 | 201 | 100 | 001 | 13028 | 6775 |
| 3913 | 1108 | COLLEGE | 37734707 | 014-110-000 | 201 | 100 | 001 | 3241 | 219 |
| 3914 | 405 | SEVENTH | M240419 | 014-111-000 | 201 | 100 | 001 | 7756 | 2606 |
| 3915 | 403 | SEVENTH | 65499318 | 014-112-000 | 201 | 100 | 001 | 8145 | 488 |
| 3916 | 404 | SEVENTH | 14490235 | 014-113-000 | 902 | 901 | 001 | 3029 | 2799 |
| 3917 | 1412 | DEERING | 54533803 | 014-171-000 | 201 | 100 | 001 | 4408 | 1820 |
| 3918 | 1200 | COLLEGE | M529190 | 014-115-000 | 201 | 100 | 001 | 588 | 2282 |
| 3919 | 1206 | COLLEGE | M701672-B | 014-116-000 | 201 | 100 | 001 | 18133 | 5604 |
| 3920 | 1205 | COLLEGE | 11442683 | 014-117-000 | 201 | 100 | 001 | 718 | 4049 |
| 3921 | 405 | CLASCO PLACE | 30151785 | 014-118-000 | 902 | 901 | 001 | 3863 | 423 |
| 3922 | 404 | CLASCO PLACE | 37734767 | 014-119-000 | 201 | 100 | 001 | 988 | 853 |
| 3923 | 1300 | COLLEGE | 58452881 | 014-120-000 | 201 | 100 | 001 | 3771 | 397 |
| 3924 | 1301 | COLLEGE | M509033-B | 014-121-000 | 201 | 100 | 001 | 4060 | 3873 |
| 3925 | 1302 | COLLEGE | 30837065 | 014-122-000 | 201 | 100 | 001 | 15109 | 910 |
| 3926 | 1303 | COLLEGE | 30837078 | 014-123-000 | 201 | 100 | 001 | 16794 | 50 |
| 3927 | 1305 | COLLEGE | 58377582 | 014-124-000 | 201 | 100 | 001 | 6782 | 436 |
| 3928 | 1306 | COLLEGE | 52814545 | 014-125-000 | 201 | 100 | 001 | 14347 | 2544 |
| 3929 | 1400 | COLLEGE | 54533804 | 014-136-000 | 201 | 100 | 001 | 11853 | 875 |
| 3930 | | | 58452943 | 014-127-000 | 201 | 100 | 001 | 3947 | |
| 3931 | 1308 | COLLEGE | 10757843-B | 014-128-000 | 201 | 100 | 001 | 708 | 3888 |
| 3932 | 1311 | COLLEGE | 53389285 | 014-129-000 | 201 | 100 | 001 | 15829 | 2562 |
| 3933 | 1310 | COLLEGE | 64533801 | 014-130-000 | 201 | 100 | 001 | 11598 | 1403 |
| 3934 | 1312-SPA COLLEGE | | 60813838 | 014-131-000 | 201 | 1 | 001 | 2184 | 509 |
| 3935 | 1314 | COLLEGE | 53389334 | 014-132-000 | 201 | 100 | 001 | 11879 | 1168 |
| 3936 | 1313 | COLLEGE | 12256229 | 014-133-000 | 201 | 100 | 001 | 4331 | 5420 |
| 3937 | 1316 | COLLEGE | 3937 | 014-134-000 | 201 | 100 | 001 | 3043 | 291 |
| 3938 | 1318 | COLLEGE | 69087656 | 014-135-000 | 201 | 100 | 001 | 1235 | 357 |
| 3940 | 1402 | COLLEGE | 11934712 | 014-137-000 | 201 | 100 | 001 | 15993 | 2007 |
| 3941 | 1404 | COLLEGE | 1778 | 014-138-000 | 201 | 100 | 001 | 3767 | 3275 |
| 3942 | 1406 | COLLEGE | 15145105 | 014-139-000 | 201 | 100 | 001 | 16803 | 2398 |
| 3943 | 1408 | COLLEGE | 15150015 | 014-140-000 | 201 | 100 | 001 | 12659 | 3132 |
| 3944 | 1410 | COLLEGE | 15150017 | 014-141-000 | 201 | 100 | 001 | 9757 | 3310 |
| 3945 | 1411 | COLLEGE | 12098366-B | 014-142-000 | 1 | 1 | 001 | 4343 | 4238 |
| 3946 | 1409 | COLLEGE | 32832840 | 014-143-000 | 201 | 100 | 001 | 6764 | 460 |
| 3947 | 1407 | COLLEGE | 12742737 | 014-144-000 | 201 | 100 | 001 | 1215 | 3608 |
| 3948 | 1405 | COLLEGE | 36877601 | 014-145-000 | 201 | 100 | 001 | 6034 | 226 |
| 3949 | 1403 | COLLEGE | 15150016 | 014-146-000 | 201 | 100 | 001 | 6953 | 1389 |
| 3950 | 500 | CANAL | 11925142 | 014-147-000 | 201 | 100 | 001 | 16844 | 2956 |
| 3951 | 502 | CANAL | 3951 | 014-148-000 | 201 | 100 | 001 | 1273 | 5457 |
| 3952 | 504 | CANAL | 12098411-B | 014-149-000 | 201 | 100 | 001 | 4100 | 3306 |
| 3953 | 1402 | BRIERWOOD | M783905 | 014-150-000 | 201 | 100 | 001 | 1707 | 2283 |
| 3954 | 1404 | BRIERWOOD | 64597990 | 014-151-000 | 201 | 100 | 001 | 359 | 592 |
| 3955 | 1406 | BRIERWOOD | 11925108 | 014-152-000 | 201 | 100 | 001 | 12416 | 3576 |
| 3956 | 1410 | BRIERWOOD | 53515000 | 014-154-000 | 201 | 100 | 001 | 16884 | 1079 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3957 | 1408 | BRIERWOOD | 14501510 | 014-153-000 | 201 | 100 | 001 | 8085 | 2462 |
| 3958 | 817 | JACKSON | 52129107 | 014-155-000 | 201 | 100 | 001 | 6884 | 852 |
| 3959 | 1417 | BRIERWOOD | 33820027 | 014-156-000 | 201 | 100 | 001 | 10666 | 505 |
| 3960 | 1415 | BRIERWOOD | 45436778 | 014-157-000 | 1 | 1 | 001 | 9420 | 542 |
| 3961 | 1413 | BRIERWOOD | M726133-B | 014-158-000 | 201 | 100 | 001 | 4767 | 4319 |
| 3962 | 1411 | BRIERWOOD | 12581813 | 014-159-000 | 201 | 100 | 001 | 3295 | 5419 |
| 3963 | 1409 | BRIERWOOD | 3963 | 014-160-000 | 201 | 100 | 001 | 11156 | 4022 |
| 3964 | 1407 | BRIERWOOD | 30837064 | 014-161-000 | 201 | 100 | 001 | 8942 | 82 |
| 3965 | 1405 | BRIERWOOD | 10756628 | 014-162-000 | 201 | 100 | 001 | 11413 | 3885 |
| 3966 | 1403 | BRIERWOOD | 12397345-B | 014-163-000 | 201 | 100 | 001 | 13927 | 2739 |
| 3967 | 600 | CANAL | M683771 | 014-164-000 | 201 | 100 | 001 | 5364 | 3545 |
| 3968 | 602 | CANAL | 62658365 | 014-165-000 | 201 | 100 | 001 | 10982 | 157 |
| 3969 | 1402 | DEERING | 10879300 | 014-166-000 | 201 | 100 | 001 | 3589 | 3600 |
| 3970 | 1404 | DEERING | 13267792 | 014-167-000 | 201 | 100 | 001 | 7903 | 3155 |
| 3971 | 1406 | DEERING | 32222882 | 014-168-000 | 201 | 100 | 001 | 4436 | 343 |
| 3972 | 1408 | DEERING | 32222115 | 014-169-000 | 201 | 100 | 001 | 14524 | 266 |
| 3973 | 1410 | DEERING | M828879-B | 014-170-000 | 201 | 100 | 001 | 7376 | 3654 |
| 3974 | 406 | SEVENTH | 10271500-B | 014-114-000 | 201 | 100 | 001 | 2001 | 2659 |
| 3975 | 1414 | DEERING | 12581799 | 014-172-000 | 201 | 100 | 001 | 12486 | 4007 |
| 3976 | 1416 | DEERING | 8333950-B | 014-173-000 | 201 | 100 | 001 | 11327 | 4163 |
| 3977 | 1419 | DEERING | M288084 | 014-174-000 | 1 | 1 | 001 | 9874 | 4227 |
| 3978 | 1417 | DEERING | 10756687-B | 014-175-000 | 201 | 100 | 001 | 1342 | 3828 |
| 3979 | 1415 | DEERING | 49132411 | 014-176-000 | 201 | 100 | 001 | 10192 | 1172 |
| 3980 | 1413 | DEERING | 12397344-B | 014-177-000 | 201 | 100 | 001 | 1965 | 4094 |
| 3981 | 1411 | DEERING | M735060 | 014-178-000 | 201 | 100 | 001 | 6533 | 2526 |
| 3982 | 1409 | DEERING | M600363 | 014-179-000 | 201 | 100 | 001 | 1793 | 2049 |
| 3983 | 1407 | DEERING | 8910398-B | 014-180-000 | 201 | 100 | 001 | 496 | 4850 |
| 3984 | 1405 | DEERING | 12397294 | 014-181-000 | 201 | 100 | 001 | 11873 | 3763 |
| 3985 | 1403 | DEERING | M783894 | 014-182-000 | 201 | 100 | 001 | 3243 | 1927 |
| 3986 | 700 | CANAL | 42737426 | 014-183-000 | 201 | 100 | 001 | 12068 | 524 |
| 3987 | 702 | CANAL | 3987 | 014-184-000 | 201 | 100 | 001 | 4510 | 2633 |
| 3988 | 704 | CANAL | 1119 | 014-185-000 | 201 | 100 | 001 | 5764 | 2731 |
| 3989 | 1400 | TERRACE | 10474598-B | 014-186-000 | 1 | 1 | 001 | 1843 | 3753 |
| 3990 | 1402 | TERRACE | 3990 | 014-187-000 | 201 | 100 | 001 | 1388 | 3594 |
| 3991 | 1404 | TERRACE | 38816310 | 014-188-000 | 201 | 100 | 001 | 12380 | 620 |
| 3992 | 1406 | TERRACE | 31694782 | 014-189-000 | 201 | 100 | 001 | 10196 | 138 |
| 3993 | 1408 | TERRACE | M701676-B | 014-190-000 | 201 | 100 | 001 | 3671 | 2272 |
| 3994 | 1410 | TERRACE | 62769608 | 014-191-000 | 201 | 100 | 001 | 558 | 256 |
| 3995 | 1412 | TERRACE | 12397282-B | 014-192-000 | 201 | 100 | 001 | 7764 | 4137 |
| 3996 | 1414 | TERRACE | 12397295 | 014-193-000 | 201 | 100 | 001 | 12599 | 4004 |
| 3997 | 1416 | TERRACE | 3997 | 014-194-000 | 201 | 100 | 001 | 9729 | 1394 |
| 3998 | 1418 | TERRACE | 14596094 | 014-195-000 | 201 | 100 | 001 | 15519 | 2739 |
| 3999 | 1419 | TERRACE | M425496-B | 014-196-000 | 902 | 901 | 001 | 16434 | 3372 |
| 4000 | 1417 | TERRACE | 1038 | 014-197-000 | 201 | 100 | 001 | 9848 | 4691 |
| 4001 | 1415 | TERRACE | 38818308 | 014-198-000 | 201 | 100 | 001 | 2877 | 179 |
| 4002 | 1413 | TERRACE | 4002 | 014-199-000 | 201 | 100 | 001 | 1609 | 961 |
| 4003 | 1411 | TERRACE | 12742825 | 014-200-000 | 201 | 100 | 001 | 9279 | 6855 |
| 4004 | 1409 | TERRACE | 9344597 | 014-201-000 | 201 | 100 | 001 | 14581 | 5928 |
| 4005 | 1407 | TERRACE | 14358221 | 014-202-000 | 201 | 100 | 001 | 2652 | 3063 |
| 4006 | 1405 | TERRACE | 4006 | 014-203-000 | 902 | 901 | 001 | 8548 | 3730 |
| 4007 | 1403 | TERRACE | 10124191 | 014-204-000 | 201 | 100 | 001 | 176 | 4612 |
| 4008 | 1401 | TERRACE | 4008 | 014-205-000 | 201 | 100 | 001 | 7882 | 490 |
| 4009 | 800 | CANAL | 4008 | 014-206-000 | 201 | 100 | 001 | 4716 | 3287 |
| 4010 | 511 | CANAL | 53515023 | 014-207-000 | 201 | 100 | 001 | 12016 | 833 |
| 4011 | 509 | CANAL | 53514965 | 014-208-000 | 201 | 100 | 001 | 4919 | 1430 |
| 4012 | 507 | CANAL | M629915-B | 014-209-000 | 201 | 100 | 001 | 12064 | 3690 |
| 4013 | 505 | CANAL | 58281781 | 014-210-000 | 201 | 100 | 001 | 14941 | 603 |
| 4014 | 503 | CANAL | 12397293-B | 014-211-000 | 201 | 100 | 001 | 10186 | 3802 |
| 4015 | 501 | CANAL | 68545490 | 014-212-000 | 201 | 100 | 001 | 10052 | 134 |
| 4016 | 1221 | FARMER | 12581783-B | 014-213-000 | 201 | 100 | 001 | 15831 | 3839 |
| 4017 | 1219 | FARMER | 10757830 | 014-214-000 | 201 | 100 | 001 | 10716 | 4469 |
| 4018 | 1217 | FARMER | 4018 | 014-215-000 | 201 | 100 | 001 | 13104 | 2523 |
| 4019 | 1215 | FARMER | 53465503 | 014-216-000 | 201 | 100 | 001 | 14901 | 1680 |
| 4020 | 1214 | FARMER | M68799 | 014-217-000 | 201 | 100 | 001 | 6438 | 3306 |
| 4021 | 1213 | FARMER | 12397317 | 014-218-000 | 201 | 100 | 001 | 8388 | 6185 |
| 4022 | 1212 | FARMER | 13267843 | 014-219-000 | 201 | 100 | 001 | 6297 | 3216 |
| 4023 | 1211 | FARMER | 11934719 | 014-220-000 | 201 | 100 | 001 | 15591 | 3819 |
| 4024 | 1210 | FARMER | 4288083-B | 014-221-000 | 201 | 100 | 001 | 4458 | 4207 |
| 4025 | 1208 | FARMER | 1095 | 014-222-000 | 201 | 100 | 001 | 15543 | 3339 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4026 | | | 11925109 | 014-223-000 | 201 | 100 | 001 | 7161 | 4996 |
| 4027 | 1207 | FARMER | 30837067 | 014-224-000 | 201 | 100 | 001 | 6705 | 20 |
| 4028 | 1206 | FARMER | 13681668 | 014-225-000 | 201 | 100 | 001 | 9538 | 3307 |
| 4029 | 1205 | FARMER | 34237974 | 014-226-000 | 201 | 100 | 001 | 8844 | 985 |
| 4030 | 1204 | FARMER | 30837066 | 014-227-000 | 201 | 100 | 001 | 11840 | 847 |
| 4032 | 1203 | FARMER | 37734768 | 014-229-000 | 201 | 100 | 001 | 8757 | 906 |
| 4033 | 1202 | FARMER | M260199-B | 014-230-000 | 201 | 100 | 001 | 16514 | 5418 |
| 4034 | 1201 | FARMER | 30151814 | 014-231-000 | 201 | 100 | 001 | 7287 | 690 |
| 4035 | 1200 | FARMER | 12281839-B | 014-232-000 | 201 | 100 | 001 | 826 | 742 |
| 4036 | 1203 | COLLEGE-SIDE OF HOUSE | 30837024 | 014-115-004 | 201 | 100 | 001 | 2826 | 338 |
| 4037 | 1109 | FARMER | M410235 | 014-234-000 | 1 | 1 | 001 | 7443 | 6857 |
| 4038 | 1108 | FARMER | 70015049 | 014-235-000 | 1 | 1 | 001 | 6361 | 537 |
| 4039 | 1108 | FARMER | 62769811 | 014-236-000 | 201 | 100 | 001 | 5978 | 471 |
| 4040 | 1105 | FARMER | 51353523 | 014-237-000 | 902 | 901 | 001 | 6794 | 1512 |
| 4041 | 1107 | FARMER | 10879247 | 014-238-000 | 201 | 100 | 001 | 11118 | 4702 |
| 4042 | 1104 | FARMER | 10757881 | 014-239-000 | 201 | 100 | 001 | 10889 | 5461 |
| 4043 | 600 | S SIXTH | M329914-B | 014-240-000 | 201 | 100 | 001 | 1356 | 1169 |
| 4044 | 506 | S SIXTH | 87188875 | 014-241-000 | 201 | 100 | 001 | 9077 | 257 |
| 4045 | 504 | S SIXTH | M726123-B | 014-242-000 | 1 | 1 | 001 | 11014 | 3216 |
| 4046 | 503 | S SIXTH | 32222684 | 014-243-000 | 201 | 100 | 001 | 7275 | 753 |
| 4047 | 507 | S SIXTH | 68934611 | 014-244-000 | 201 | 100 | 001 | 6965 | 114 |
| 4048 | 1010 | FARMER | 1084 | 014-245-000 | 201 | 100 | 001 | 11248 | 2213 |
| 4049 | 1008 | FARMER | 40218612 | 014-246-000 | 201 | 100 | 001 | 3901 | 452 |
| 4050 | 1007 | FARMER | 14598100 | 014-247-000 | 201 | 100 | 001 | 2805 | 3162 |
| 4051 | 1009 | FARMER | 12692950 | 014-248-000 | 201 | 100 | 001 | 7281 | 1683 |
| 4052 | 601 | S SIXTH | 32222198 | 014-249-000 | 201 | 100 | 001 | 3903 | 598 |
| 4053 | 603 | S SIXTH | 4053 | 014-250-000 | 201 | 100 | 001 | 5484 | 331 |
| 4054 | 602 | S SIXTH | 39885168 | 014-251-000 | 201 | 100 | 001 | 299 | 877 |
| 4055 | 605 | S SIXTH | 1014200-B | 014-252-000 | 201 | 100 | 001 | 13249 | 2934 |
| 4056 | 607 | S SIXTH | 35022840 | 014-253-000 | 201 | 100 | 001 | 13253 | 976 |
| 4057 | 606 | S SIXTH | 30885191 | 014-254-000 | 201 | 100 | 001 | 13583 | 321 |
| 4058 | 1004 | DEERING | M683794 | 014-255-000 | 201 | 100 | 001 | 1669 | 2692 |
| 4059 | 1009 | DEERING | 70511749 | 014-256-000 | 201 | 100 | 001 | 16585 | 49 |
| 4060 | 1007 | DEERING | 11820828-B | 014-257-000 | 201 | 100 | 001 | 16581 | 3512 |
| 4061 | 1005 | DEERING | 13854248 | 014-258-000 | 902 | 901 | 001 | 7279 | 1671 |
| 4062 | 1002 | DEERING | 51783456 | 014-259-000 | 201 | 100 | 001 | 824 | 1704 |
| 4063 | 701 | S SIXTH | 3099 | 014-260-000 | 201 | 100 | 001 | 4822 | 3169 |
| 4064 | 704 | S SIXTH | 37734759 | 014-261-000 | 201 | 100 | 001 | 5446 | 37 |
| 4065 | 700 | S SIXTH | 32222883 | 014-262-000 | 201 | 100 | 001 | 4985 | 711 |
| 4066 | 1104 | DEERING | 32222861 | 015-001-000 | 201 | 100 | 001 | 14566 | 649 |
| 4067 | 1106 | DEERING | M609034-B | 015-002-000 | 201 | 100 | 001 | 6882 | 2830 |
| 4068 | 1107 | DEERING | NO #46027435 | 015-003-000 | 201 | 100 | 001 | 12138 | 802 |
| 4069 | 1109 | DEERING | 34237975 | 015-004-000 | 201 | 100 | 001 | 3357 | 660 |
| 4070 | 1108 | DEERING | 8233004-B | 015-005-000 | 1 | 1 | 001 | 972 | 5293 |
| 4071 | 1110 | DEERING | 54682150 | 015-006-000 | 201 | 100 | 001 | 15617 | 595 |
| 4072 | 1111 | DEERING | M4682153 | 015-007-000 | 201 | 100 | 001 | 1350 | 974 |
| 4073 | 1112 | DEERING | 44242577 | 015-008-000 | 201 | 100 | 001 | 1087 | 786 |
| 4074 | 1113 | DEERING | 13590785 | 015-009-000 | 201 | 100 | 001 | 1751 | 2933 |
| 4075 | 1201 | DEERING | 13590762 | 015-010-000 | 201 | 100 | 001 | 98 | 2760 |
| 4076 | 1200 | DEERING | 12581818 | 015-011-000 | 201 | 100 | 001 | 7569 | 3450 |
| 4077 | 1202 | DEERING | 30836981 | 015-012-000 | 201 | 100 | 001 | 11689 | 268 |
| 4078 | 1203 | DEERING | 46965555 | 015-013-000 | 201 | 100 | 001 | 2440 | 698 |
| 4079 | 1204 | DEERING | 64597797 | 015-014-000 | 201 | 100 | 001 | 12207 | 443 |
| 4080 | 1205 | DEERING | 35875838 | 015-015-000 | 201 | 100 | 001 | 16516 | 371 |
| 4081 | 1206 | DEERING | 54682151 | 015-016-000 | 201 | 100 | 001 | 12213 | 1604 |
| 4082 | 1207 | DEERING | 14596142 | 015-017-000 | 201 | 100 | 001 | 14915 | 1688 |
| 4083 | 1208 | DEERING | 62763668 | 015-018-000 | 201 | 100 | 001 | 2368 | 364 |
| 4084 | 1209 | DEERING | M726113-B | 015-019-000 | 201 | 100 | 001 | 15983 | 2555 |
| 4085 | 1210 | DEERING | 30885228 | 015-020-000 | 201 | 100 | 001 | 8740 | 788 |
| 4086 | 1211 | DEERING | 0683770-B | 015-021-000 | 201 | 100 | 001 | 343 | 3372 |
| 4087 | 1212 | DEERING | 34625613 | 015-022-000 | 201 | 100 | 001 | 12281 | 244 |
| 4088 | 1214 | DEERING | 4088 | 015-023-000 | 201 | 100 | 001 | 1400 | 678 |
| 4089 | 1216 | DEERING | 32222686 | 015-024-000 | 201 | 100 | 001 | 4294 | 741 |
| 4090 | 1218 | DEERING | 57870683 | 015-025-000 | 201 | 100 | 001 | 4783 | 942 |
| 4091 | 1220 | DEERING | M509044 | 015-026-000 | 201 | 100 | 001 | 11949 | 5977 |
| 4092 | 1222 | DEERING | 3762 | 015-027-000 | 201 | 100 | 001 | 10745 | 695 |
| 4093 | 1224 | DEERING | 1031 | 015-028-000 | 201 | 100 | 001 | 3207 | 2359 |
| 4094 | 1226 | DEERING | 46965538 | 015-029-000 | 201 | 100 | 001 | 7699 | 176 |
| 4095 | 1226 | DEERING | 8525806 | 015-030-000 | 201 | 100 | 001 | 14128 | 2722 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4096 | 1230 | DEERING | 54533805 | 015-031-000 | 201 | 100 | 001 | 2212 | 1146 |
| 4097 | 1232 | DEERING | 30885225 | 015-032-000 | 201 | 100 | 001 | 4470 | 735 |
| 4098 | 1234 | DEERING | 13590817 | 015-033-000 | 201 | 100 | 001 | 12891 | 2411 |
| 4099 | 1215 | DEERING | 4099 | 015-034-000 | 201 | 100 | 001 | 4112 | 2338 |
| 4100 | 1213 | DEERING | 13267899 | 015-035-000 | 201 | 100 | 001 | 10817 | 2073 |
| 4101 | 700 | NINTH | 66052280 | 015-036-000 | 201 | 100 | 001 | 6840 | 381 |
| 4102 | 701 | NINTH | 62005889 | 015-037-000 | 201 | 100 | 001 | 16858 | 346 |
| 4103 | 702 | NINTH | 57870665 | 015-038-000 | 201 | 100 | 001 | 1474 | 644 |
| 4104 | 704 | NINTH | 66052287 | 015-039-000 | 201 | 100 | 001 | 4742 | 272 |
| 4105 | 703 | NINTH | 66052302 | 015-040-000 | 201 | 100 | 001 | 8905 | 212 |
| 4106 | 706 | NINTH | 53515016 | 015-041-000 | 201 | 100 | 001 | 14603 | 1253 |
| 4107 | 705 | NINTH | 51341825 | 015-042-000 | 201 | 100 | 001 | 8984 | 1562 |
| 4108 | 1303 | AVERY | M726124-B | 015-043-000 | 201 | 100 | 001 | 934 | 3345 |
| 4109 | 1304 | AVERY | M726115-B | 015-044-000 | 201 | 100 | 001 | 910 | 1820 |
| 4110 | 1302 | AVERY | 69087582 | 015-045-000 | 201 | 100 | 001 | 15969 | 111 |
| 4111 | 1300 | AVERY | 53515010 | 015-046-000 | 201 | 100 | 001 | 4524 | 577 |
| 4112 | 1301 | AVERY | 53634259 | 015-047-000 | 201 | 100 | 001 | 16589 | 1088 |
| 4113 | 804 | EIGHTH | 68052304 | 015-048-000 | 201 | 100 | 001 | 6750 | 216 |
| 4114 | 806 | EIGHTH | 6005555 | 016-049-000 | 201 | 100 | 001 | 7123 | 155 |
| 4115 | 805 | EIGHTH | 66052309 | 015-050-000 | 201 | 100 | 001 | 582 | 173 |
| 4116 | 803 | EIGHTH | 12561855-B | 015-051-000 | 201 | 100 | 001 | 1113 | 3132 |
| 4117 | 1207 | AVERY | 70511745 | 015-052-000 | 201 | 100 | 001 | 11488 | 173 |
| 4118 | 1206 | AVERY | 30151782 | 015-053-000 | 201 | 100 | 001 | 7005 | 62 |
| 4119 | 1205 | AVERY | 69550825 | 015-054-000 | 902 | 801 | 001 | 7700 | 176 |
| 4120 | 1204 | AVERY | 14237192 | 015-055-000 | 201 | 100 | 001 | 17032 | 1814 |
| 4121 | 1202 | AVERY | 13902864 | 015-056-000 | 201 | 100 | 001 | 6355 | 3096 |
| 4122 | 1203 | AVERY | 12397298-B | 015-057-000 | 201 | 100 | 001 | 10068 | 3210 |
| 4123 | 1200 | AVERY | M599777 | | 201 | 100 | 001 | 78 | 3586 |
| 4124 | 1201 | AVERY | 0 | 015-059-000 | 201 | 100 | 001 | 13458 | 4517 |
| 4125 | 1113 | AVERY | 32793179 | 015-060-000 | 201 | 100 | 001 | 16852 | 342 |
| 4126 | 1110 | AVERY | 4126 | 015-061-000 | 201 | 100 | 001 | 3149 | 4141 |
| 4127 | 1111 | AVERY | 4127 | 015-062-000 | 201 | 100 | 001 | 3483 | 4269 |
| 4128 | 1108 | AVERY | 38816309 | 015-063-000 | 201 | 100 | 001 | 13506 | 65 |
| 4129 | 1107 | AVERY | 12516067-B | 015-064-000 | 201 | 100 | 001 | 974 | 7698 |
| 4130 | 1101 | AVERY | 10879215-B | 015-065-000 | 201 | 100 | 001 | 638 | 3850 |
| 4131 | 1106 | AVERY | 13881074 | 015-066-000 | 201 | 100 | 001 | 1929 | 2995 |
| 4132 | 800 | S SIXTH | 30836863 | 015-067-000 | 201 | 100 | 001 | 8260 | 24 |
| 4133 | 804 | S SIXTH | 1390288-B | 015-068-000 | 201 | 100 | 001 | 7404 | 1967 |
| 4134 | 1015 | AVERY | 64597856 | 015-070-012 | 201 | 100 | 001 | 15605 | 480 |
| 4135 | 703 | S SIXTH | 32763202 | 016-070-000 | 201 | 100 | 001 | 10317 | 879 |
| 4136 | 1011 | AVERY | 50362692 | 015-071-000 | 201 | 100 | 001 | 6024 | 1384 |
| 4137 | 1009 | AVERY | M735062 | 015-072-000 | 201 | 100 | 001 | 6728 | 3930 |
| 4138 | 1008 | AVERY | M609045-B | 015-073-000 | 201 | 100 | 001 | 15593 | 3525 |
| 4139 | 1007 | AVERY | M701741-B | 015-074-000 | 201 | 100 | 001 | 4078 | 1921 |
| 4140 | 800 | FIFTH | 30836880 | 015-075-000 | 201 | 100 | 001 | 2947 | 298 |
| 4141 | 803 | FIFTH | 36877531 | 015-076-000 | 201 | 100 | 001 | 3919 | 636 |
| 4142 | 801 | FIFTH | 81623509 | 015-077-000 | 201 | 100 | 001 | 15903 | 383 |
| 4143 | 706 | FIFTH | 41304184 | 015-078-000 | 1 | 1 | 001 | 6653 | 177 |
| 4144 | 707 | FIFTH | 4144 | 015-079-000 | 1 | 1 | 001 | 11725 | 6169 |
| 4145 | 705 | FIFTH | 60189474 | 015-080-000 | 201 | 100 | 001 | 6387 | 853 |
| 4146 | 703 | FIFTH | 12581764-B | 015-081-000 | 201 | 100 | 001 | 7135 | 2935 |
| 4147 | 704 | FIFTH | 52129103 | 015-082-000 | 201 | 100 | 001 | 9307 | 1661 |
| 4148 | 700 | FIFTH | 10833220-B | 015-083-000 | 201 | 100 | 001 | 5298 | 3513 |
| 4149 | 606 | FIFTH | 71982795 | 015-084-000 | 201 | 100 | 001 | 10116 | 5 |
| 4150 | 609 | FIFTH | 71469468 | 015-085-000 | 1 | 1 | 001 | 12722 | 149 |
| 4151 | 607 | FIFTH | 4151 | 015-086-000 | 201 | 100 | 001 | 9912 | 3039 |
| 4152 | 604 | FIFTH | 35022822 | 015-087-000 | 201 | 100 | 001 | 4168 | 554 |
| 4155 | 605 | FIFTH | 4153 | 015-088-000 | 201 | 100 | 001 | 1807 | 230 |
| 4154 | 600 | FIFTH | 11620922-B | 015-089-000 | 201 | 100 | 001 | 12439 | 3927 |
| 4155 | 601 | FIFTH | 1081 | 015-090-000 | 201 | 100 | 001 | 9253 | 2380 |
| 4157 | 508 | FIFTH | 13902854 | 015-092-000 | 201 | 100 | 001 | 13066 | 3041 |
| 4158 | 502 | FIFTH | 35022639 | 015-093-000 | 201 | 100 | 001 | 930 | 151 |
| 4159 | 503 | FIFTH | 1069 | 015-094-000 | 201 | 100 | 001 | 2140 | 1639 |
| 4160 | 505 | FIFTH | 1793 | 015-095-000 | 201 | 100 | 001 | 9362 | 4204 |
| 4161 | 507 | FIFTH | 56721051 | 015-096-000 | 201 | 100 | 001 | 12734 | 1167 |
| 4162 | 812 | FARMER | 31907875 | 015-097-000 | 201 | 100 | 001 | 3359 | 816 |
| 4163 | 811 | FARMER | 3843 | 015-098-000 | 201 | 100 | 001 | 5602 | 655 |
| 4164 | 810 | FARMER | 35022638 | 015-099-000 | 201 | 100 | 001 | 13331 | 802 |
| 4165 | 808 | FARMER | 32833087 | 015-100-000 | 201 | 100 | 001 | 16532 | 816 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4166 | 809 | FARMER | 32793200 | 015-101-000 | 201 | 100 | 001 | 14200 | 222 |
| 4167 | 808 | FARMER | M359914-B | 015-102-000 | 201 | 100 | 001 | 8235 | 2950 |
| 4168 | 805 | FARMER | 53514968 | 015-103-000 | 201 | 100 | 001 | 12773 | 862 |
| 4169 | 804 | FARMER | 35022641 | 015-104-000 | 201 | 100 | 001 | 3089 | 259 |
| 4170 | 803 | FARMER | M683798-B | 015-105-000 | 906 | 100 | 001 | 5069 | 2594 |
| 4171 | 802 | FARMER | 12581859-B | 015-106-000 | 201 | 100 | 001 | 11389 | 3398 |
| 4172 | 801 | FARMER | 44833274 | 015-107-000 | 201 | 100 | 001 | 6287 | 576 |
| 4173 | 800 | FARMER | 62769894 | 015-108-000 | 201 | 100 | 001 | 906 | 751 |
| 4174 | 710 | FARMER | 12098361-B | 015-109-000 | 201 | 100 | 001 | 11476 | 2827 |
| 4175 | 711 | FARMER | 12098374 | 015-110-000 | 201 | 100 | 001 | 10478 | 3236 |
| 4176 | 709 | FARMER | 61211265 | 015-111-000 | 201 | 100 | 001 | 449 | 619 |
| 4177 | 708 | FARMER | M768838-B | 015-112-000 | 201 | 100 | 001 | 4092 | 3162 |
| 4178 | 707 | FARMER | 35022637 | 015-113-000 | 201 | 100 | 001 | 5535 | 928 |
| 4179 | 706 | FARMER | 58281751 | 015-114-000 | 201 | 100 | 001 | 1040 | 463 |
| 4180 | 704 | FARMER | 62769869 | 015-115-000 | 201 | 100 | 001 | 9412 | 975 |
| 4181 | 705 | FARMER | 62769891 | 015-116-000 | 201 | 100 | 001 | 3707 | 268 |
| 4182 | 703 | FARMER | 47447559 | 015-117-000 | 201 | 100 | 001 | 6151 | 182 |
| 4183 | 702 | FARMER | 62005854 | 015-118-000 | 201 | 100 | 001 | 5188 | 531 |
| 4184 | 700 | FARMER | 10578161-B | 015-119-000 | 201 | 100 | 001 | 16812 | 3215 |
| 4185 | 701 | FARMER | 53515014 | 015-120-000 | 201 | 100 | 001 | 16806 | 685 |
| 4186 | 700 | DEERING | 57870662 | 015-121-000 | 201 | 100 | 001 | 3023 | 253 |
| 4187 | 701 | DEERING | 56231771 | 015-122-000 | 201 | 100 | 001 | 1456 | 755 |
| 4188 | 703 | DEERING | 4188 | 015-123-000 | 201 | 100 | 001 | 7396 | 704 |
| 4189 | 702 | DEERING | 53634264 | 015-124-000 | 201 | 100 | 001 | 2390 | 1582 |
| 4190 | 704 | DEERING | 1032 | 015-125-000 | 201 | 100 | 001 | 9023 | 1769 |
| 4191 | 705 | DEERING | 30885232 | 015-126-000 | 201 | 100 | 001 | 6210 | 319 |
| 4192 | 707 | DEERING | 30836982 | 015-127-000 | 201 | 100 | 001 | 4290 | 355 |
| 4193 | 204 | GROVER | M883800-B | 015-128-000 | 201 | 100 | 001 | 11150 | 2733 |
| 4194 | 708 | DEERING | 15145104 | 015-129-000 | 201 | 100 | 001 | 3107 | 1300 |
| 4195 | 709 | DEERING | 13267898 | 015-130-000 | 201 | 100 | 001 | 4359 | 2095 |
| 4196 | 711 | DEERING | M609041-B | 015-131-000 | 201 | 100 | 001 | 4383 | 5359 |
| 4197 | 710 | DEERING | 69550832 | 015-132-000 | 201 | 100 | 001 | 11933 | 15 |
| 4198 | 801 | DEERING | 10756689 | 015-133-000 | 201 | 100 | 001 | 5346 | 3652 |
| 4199 | 800 | DEERING | 53713516 | 015-134-000 | 201 | 100 | 001 | 12547 | 1040 |
| 4200 | 802 | DEERING | 42737363 | 015-135-000 | 201 | 100 | 001 | 13712 | 900 |
| 4201 | 803 | DEERING | 61623512 | 015-136-000 | 201 | 100 | 001 | 5923 | 288 |
| 4202 | 804 | DEERING | 3978541-B | 015-137-000 | 201 | 100 | 001 | 13737 | 790 |
| 4203 | 805 | DEERING | 32793218 | 015-138-000 | 1 | 1 | 001 | 13120 | 591 |
| 4204 | 807 | DEERING | 9825785-B | 015-139-000 | 201 | 100 | 001 | 614 | 3313 |
| 4205 | 808 | DEERING | 4205 | 015-140-000 | 201 | 100 | 001 | 10972 | 2235 |
| 4206 | 808 | DEERING | 14598166 | 015-141-000 | 201 | 100 | 001 | 7511 | 1761 |
| 4207 | 809 | DEERING | 32793197 | 015-142-000 | 1 | 1 | 001 | 11660 | 424 |
| 4208 | 812 | DEERING | 42737364 | 015-143-000 | 906 | 100 | 001 | 375 | 23 |
| 4210 | 812 | AVERY | 10633240 | 015-145-000 | 1 | 1 | 001 | 1217 | 2609 |
| 4211 | 813 | AVERY | 4211 | 015-146-000 | 201 | 100 | 001 | 471 | 421 |
| 4212 | 811 | AVERY | 66052284 | 015-147-000 | 201 | 100 | 001 | 1699 | 144 |
| 4213 | 804 | AVERY | 62005251 | 015-148-000 | 201 | 100 | 001 | 3457 | 452 |
| 4214 | 809 | AVERY | 12864821 | 015-149-000 | 201 | 100 | 001 | 8689 | 2797 |
| 4215 | 807 | AVERY | 13884832-B | 015-150-000 | 201 | 100 | 001 | 14905 | 2518 |
| 4216 | 802 | AVERY | M246342-B | 015-151-000 | 201 | 100 | 001 | 9708 | 3528 |
| 4217 | 800 | AVERY | 30837084 | 015-152-000 | 201 | 100 | 001 | 5708 | 955 |
| 4218 | 800 | S THIRD AV | 12742889-B | 015-153-000 | 201 | 100 | 001 | 6131 | 3047 |
| 4219 | 713 | AVERY | 65741240 | 015-154-000 | 201 | 100 | 001 | 7730 | 209 |
| 4220 | 710 | AVERY | M701739 | 015-155-000 | 201 | 100 | 001 | 8216 | 2026 |
| 4221 | 711 | AVERY | 44242598 | 015-156-000 | 902 | 901 | 001 | 6824 | 236 |
| 4222 | 708 | AVERY | 71808569 | 015-157-000 | 201 | 100 | 001 | 6945 | 75 |
| 4223 | 706 | AVERY | 61211261 | 015-158-000 | 201 | 100 | 001 | 1705 | 543 |
| 4224 | 709 | AVERY | 47447455 | 015-159-000 | 201 | 100 | 001 | 5766 | 561 |
| 4225 | 707 | AVERY | 30837018 | 015-160-000 | 201 | 100 | 001 | 11757 | 727 |
| 4226 | 704 | AVERY | 30837019 | 015-161-000 | 201 | 100 | 001 | 6093 | 45 |
| 4227 | 702 | AVERY | 65741239 | 015-162-000 | 201 | 100 | 001 | 3495 | 358 |
| 4228 | 705 | AVERY | 11925111-B | 015-163-000 | 201 | 100 | 001 | 13585 | 3698 |
| 4229 | 700 | AVERY | 12089957-B | 015-164-000 | 201 | 100 | 001 | 1201 | 4126 |
| 4230 | 703 A/B | AVERY | 4230 | 015-165-000 | 201 | 100 | 001 | 15117 | 987 |
| 4231 | 701 | AVERY | 59025600 | 015-166-000 | 201 | 100 | 001 | 3683 | 520 |
| 4232 | 509 | AVERY | 30885205 | 015-167-000 | 201 | 100 | 001 | 17008 | 762 |
| 4233 | 516 | AVERY | 34237994 | 015-168-000 | 201 | 100 | 001 | 1418 | 728 |
| 4234 | 514 | AVERY | 4234 | 015-169-000 | 201 | 100 | 001 | 12181 | 630 |
| 4235 | 507 | AVERY | 53942748 | 015-170-000 | 201 | 100 | 001 | 18111 | 888 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| 4236 | 512 | AVERY | 70730274 | 015-171-000 | 201 | 100 | 001 | 6319 | 79 |
|------|-----|-------|----------|-------------|-----|-----|-----|------|-----|
| 4237 | 505 | AVERY | 54533882 | 015-172-000 | 201 | 100 | 001 | 8293 | 1386 |
| 4238 | 510 | AVERY | 14490024 | 015-173-000 | 201 | 100 | 001 | 4528 | 2210 |
| 4239 | 503 | AVERY | 85741283 | 015-174-000 | 201 | 100 | 001 | 5830 | 386 |
| 4240 | 508 | AVERY | 54314719 | 015-175-000 | 201 | 100 | 001 | 4857 | 672 |
| 4241 | 506 | AVERY | 58159087 | 015-176-000 | 201 | 100 | 001 | 9587 | 924 |
| 4242 | 501 | UNIVERSITY | 10756844 | 015-177-000 | 201 | 100 | 001 | 8845 | 2627 |
| 4243 | 503 | UNIVERSITY | 30836978 | 015-178-000 | 201 | 100 | 001 | 2658 | 886 |
| 4244 | 505 | UNIVERSITY | 10321819-B | 015-179-000 | 201 | 100 | 001 | 3497 | 2768 |
| 4245 | 502 | UNIVERSITY | 53514985 | 015-180-000 | 201 | 100 | 001 | 13283 | 1058 |
| 4246 | 507 | UNIVERSITY | 49379891 | 015-181-000 | 201 | 100 | 0 | 9358 | 969 |
| 4247 | 504 | UNIVERSITY | 13590750 | 015-182-000 | 201 | 100 | 001 | 8561 | 2314 |
| 4248 | 509 | UNIVERSITY | 69550807 | 015-183-000 | 201 | 100 | 001 | 944 | 253 |
| 4249 | 506 | UNIVERSITY | 30837116 | 015-184-000 | 201 | 100 | 001 | 10853 | 268 |
| 4250 | 511 | UNIVERSITY | 33819992 | 015-185-000 | 201 | 100 | 001 | 7853 | 715 |
| 4251 | 508 | UNIVERSITY | 62769864 | 015-186-000 | 201 | 100 | 0 | 748 | 109 |
| 4252 | 513 | UNIVERSITY | 13267802 | 015-187-000 | 201 | 100 | 001 | 12197 | 2852 |
| 4253 | 510 | UNIVERSITY | 1030 | 015-188-000 | 201 | 100 | 0 | 14110 | 2653 |
| 4254 | 515 | UNIVERSITY | 14490072 | 015-189-000 | 201 | 100 | 0 | 9563 | 3367 |
| 4255 | 701 | UNIVERSITY | 44242595 | 015-190-000 | 201 | 100 | 0 | 3343 | 294 |
| 4256 | 703 | UNIVERSITY | 62005253 | 015-191-000 | 201 | 100 | 001 | 5958 | 414 |
| 4257 | 700 | UNIVERSITY | 53713517 | 015-192-000 | 201 | 100 | 0 | 1939 | 983 |
| 4258 | 702 | UNIVERSITY | 32793217 | 015-193-000 | 201 | 100 | 001 | 8980 | 2060 |
| 4259 | 704 | UNIVERSITY | 64597817 | 015-194-000 | 201 | 100 | 0 | 7620 | 416 |
| 4260 | 705 | UNIVERSITY | 32832969 | 015-195-000 | 201 | 100 | 0 | 756 | 266 |
| 4261 | 706 | UNIVERSITY | NO # BADGER | 015-196-000 | 201 | 100 | 0 | 814 | 1913 |
| 4263 | 711 | UNIVERSITY | 53389335 | 015-198-000 | 201 | 100 | 0 | 202 | 1372 |
| 4264 | 709 | UNIVERSITY | 60613658 | 015-199-000 | 201 | 100 | 001 | 7921 | 899 |
| 4265 | 710 | UNIVERSITY | 30837114 | 015-200-000 | 902 | 901 | 001 | 1831 | 241 |
| 4266 | 713 | UNIVERSITY | 38894894 | 015-201-000 | 201 | 100 | 001 | 10773 | 269 |
| 4267 | 712 | UNIVERSITY | 60430826 | 015-202-000 | 201 | 100 | 0 | 5202 | 2335 |
| 4268 | 715 | UNIVERSITY | 13267709 | 015-203-000 | 201 | 100 | 0 | 5316 | 2534 |
| 4269 | 800 | UNIVERSITY | 63349025 | 015-204-000 | 201 | 100 | 0 | 816 | 315 |
| 4270 | 801 | UNIVERSITY | 38894956 | 015-205-000 | 201 | 100 | 0 | 15851 | 360 |
| 4271 | 802 | UNIVERSITY | 34624993 | 015-206-000 | 201 | 100 | 001 | 4090 | 231 |
| 4272 | 804 | UNIVERSITY | 10271516-B | 015-207-000 | 201 | 100 | 001 | 6745 | 2416 |
| 4273 | 803 | UNIVERSITY | M683750 | 015-208-000 | 201 | 100 | 001 | 3647 | 1603 |
| 4274 | 805 | UNIVERSITY | 64597820 | 015-209-000 | 201 | 100 | 001 | 5732 | 260 |
| 4275 | 806 | UNIVERSITY | 12397382-B | 015-210-000 | 201 | 100 | | 9128 | 2155 |
| 4276 | 807 | UNIVERSITY | 725391-B | 015-211-000 | 201 | 100 | 001 | 7728 | 3669 |
| 4277 | 809 | UNIVERSITY | 67188772 | 015-212-000 | 201 | 100 | 0 | 1933 | 95 |
| 4278 | 808 | UNIVERSITY | M660438-B | 015-213-000 | 201 | 100 | 001 | 11341 | 2882 |
| 4279 | 810 | UNIVERSITY | 62008239 | 015-214-000 | 201 | 100 | 001 | 5440 | 369 |
| 4280 | 807 | CHURCH | 32222906 | 015-215-000 | 201 | 100 | 0 | 10508 | 853 |
| 4281 | 813 | UNIVERSITY | 54533849 | 015-216-000 | 201 | 100 | 0 | 18652 | 1026 |
| 4282 | 812 | UNIVERSITY | 42737416 | 015-217-000 | 201 | 100 | 001 | 2400 | 166 |
| 4283 | 809 | FIFTH | 9725411 | 015-218-000 | 201 | 100 | 001 | 2402 | 3132 |
| 4284 | 807 | FIFTH | M726194-B | 015-219-000 | 201 | 100 | 001 | 14552 | 2023 |
| 4285 | 800 | FIFTH | NO NUMBER | 015-220-000 | 201 | 100 | 001 | 12541 | 2916 |
| 4286 | 808 | FIFTH | 30836985 | 015-221-000 | 201 | 100 | 001 | 11885 | 483 |
| 4287 | 1007 | UNIVERSITY | 4287 | 015-222-000 | 201 | 100 | 0 | 11941 | 680 |
| 4288 | 1006 | UNIVERSITY | 62769885 | 015-223-000 | 201 | 100 | 001 | 9075 | 229 |
| 4289 | 1008 | UNIVERSITY | 32222613 | 015-224-000 | 201 | 100 | 001 | 5232 | 525 |
| 4290 | 1009 | UNIVERSITY | 61211217 | 015-225-000 | 201 | 100 | 001 | 6836 | 800 |
| 4291 | 809 | S SIXTH | 53515001 | 015-226-000 | 201 | 100 | 001 | 10368 | 427 |
| 4292 | 1013 | UNIVERSITY | 53515003 | 015-227-000 | 201 | 100 | 001 | 3613 | 878 |
| 4293 | 806 | S SIXTH | 37907575 | 015-228-000 | 201 | 100 | 001 | 15176 | 225 |
| 4294 | 1102 | UNIVERSITY | 52512857 | 015-229-000 | 201 | 100 | 001 | 11781 | 408 |
| 4295 | 1104 | UNIVERSITY | 42737249 | 015-230-000 | 201 | 100 | 0 | 5300 | 82 |
| 4296 | 1106 | UNIVERSITY | 15150019 | 015-231-000 | 201 | 100 | 0 | 6167 | 1793 |
| 4297 | 1108 | UNIVERSITY | 32633061 | 015-232-000 | 201 | 100 | 001 | 12591 | 225 |
| 4298 | 805 | SEVENTH | 30836993 | 015-233-000 | 201 | 100 | 001 | 8178 | 972 |
| 4299 | 893 | SEVENTH | 36877523 | 015-234-000 | 201 | 100 | 001 | 11779 | 824 |
| 4300 | 802 | SEVENTH | 14358164 | 015-235-000 | 201 | 100 | 001 | 13002 | 2826 |
| 4301 | 804 | SEVENTH | 60052298 | 015-236-000 | 1 | 1 | 001 | 11106 | 129 |
| 4302 | 900 | SEVENTH | 31907476 | 015-237-000 | 201 | 100 | 001 | 16595 | 127 |
| 4303 | 902 | SEVENTH | 71982785 | 015-238-000 | 201 | 100 | 001 | 16174 | 52 |
| 4304 | 904 | SEVENTH | 30896974 | 015-239-000 | 201 | 100 | 001 | 16848 | 964 |
| 4305 | 806 | SEVENTH | M726084-B | 015-240-000 | 201 | 100 | 001 | 11020 | 2053 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4306 | 908 | SEVENTH | 38894950 | 015-241-000 | 201 | 100 | 001 | 11883 | 676 |
| 4307 | 910 | SEVENTH | 1121 | 015-242-000 | 201 | 100 | 001 | 12136 | 2360 |
| 4308 | 913 | SEVENTH | 12397370-B | 015-243-000 | 201 | 100 | 001 | 9735 | 3843 |
| 4309 | 911 | SEVENTH | 10124207-B | 015-244-000 | 201 | 100 | 001 | 8238 | 4423 |
| 4310 | 909 | SEVENTH | 12397281-B | 015-245-000 | 201 | 100 | 001 | 10182 | 3505 |
| 4311 | 907 | SEVENTH | M683760 | 015-246-000 | 201 | 100 | 001 | 6875 | 3649 |
| 4312 | 905 | SEVENTH | 61212260 | 016-247-000 | 201 | 100 | 001 | 8494 | 1148 |
| 4313 | 903 | SEVENTH | 67875833 | 015-248-000 | 201 | 100 | 001 | 3363 | 401 |
| 4314 | 901 | SEVENTH | 47447456 | 015-249-000 | 201 | 100 | 001 | 5919 | 784 |
| 4315 | 1109 | UNIVERSITY | M726097-B | 015-250-000 | 201 | 100 | 001 | 3905 | 2698 |
| 4316 | 1107 | UNIVERSITY | 12581776-B | 015-251-000 | 201 | 100 | 0 | 10974 | 2726 |
| 4317 | 1105 | UNIVERSITY | 32222614 | 015-252-000 | 201 | 100 | 0 | 1241 | 796 |
| 4318 | 1103 | UNIVERSITY | 65499316 | 015-253-000 | 201 | 100 | 001 | 3041 | 358 |
| 4319 | 900 | S SIXTH | 10124192-B | 016-254-000 | 201 | 100 | 001 | 5752 | 4855 |
| 4320 | 902 | S SIXTH | M683754-B | 015-255-000 | 1 | 1 | 001 | 15589 | 4125 |
| 4321 | 903 | S SIXTH | 43142006 | 015-256-000 | 201 | 100 | 001 | 4789 | 860 |
| 4322 | 1004 | HARVARD | 69212646 | 015-257-000 | 201 | 100 | 001 | 10984 | 138 |
| 4323 | 1005 | HARVARD | M240442 | 015-258-000 | 201 | 100 | 001 | 1243 | 2152 |
| 4324 | 1007 | HARVARD | 10271529-B | 015-259-000 | 201 | 100 | 001 | 610 | 3558 |
| 4325 | 1009 | HARVARD | 26070116 | 015-260-000 | 201 | 100 | 001 | 11735 | 12 |
| 4326 | 1011 | HARVARD | 30836977 | 015-261-000 | 201 | 100 | 001 | 12869 | 815 |
| 4327 | 904 | S SIXTH | M701868-B | 015-262-000 | 201 | 100 | 001 | 2176 | 3632 |
| 4328 | 1102 | HARVARD | 44242594 | 015-263-000 | 201 | 100 | 001 | 1677 | 776 |
| 4329 | 1104 | HARVARD | 55417566 | 015-264-000 | 201 | 100 | 001 | 5218 | 421 |
| 4330 | | | 54698361 | 015-265-000 | 201 | 100 | 001 | 10937 | 536 |
| 4331 | 1108 | HARVARD | 7447601 | 015-266-000 | 201 | 100 | 001 | 4861 | 532 |
| 4332 | 1109 | HARVARD | 10757806-B | 015-267-000 | 201 | 100 | 001 | 16472 | 3517 |
| 4333 | 1107 | HARVARD | M396799-B | 015-268-000 | 201 | 100 | 001 | 8198 | 2695 |
| 4334 | 1105 | HARVARD | 38884882 | 015-269-000 | 201 | 100 | 001 | 351 | 73 |
| 4335 | 1103 | HARVARD | M410213-B | 015-270-000 | 201 | 100 | 001 | 510 | 2045 |
| 4337 | | | 53713514 | 016-001-000 | 902 | 901 | 001 | 12689 | 2989 |
| 4338 | 1002 | S SIXTH | 4338 | 016-002-000 | 201 | 100 | 001 | 1386 | 240 |
| 4339 | 1100 | N YALE | 65740876 | 016-003-000 | 201 | 100 | 001 | 16553 | 133 |
| 4340 | 1102 | N YALE | 65740872 | 016-004-000 | 201 | 100 | 001 | 9792 | 366 |
| 4341 | 1104 | N YALE | 0062 | 016-005-000 | 201 | 100 | 001 | 16353 | 354 |
| 4342 | 1106 | N YALE | 10879230-B | 016-006-000 | 201 | 100 | 001 | 3247 | 2762 |
| 4343 | 1108 | N YALE | 31907576 | 016-007-000 | 201 | 100 | 001 | 11685 | 944 |
| 4344 | 1200 | N YALE | 12397305 | 016-008-000 | 201 | 100 | 001 | 4610 | 3892 |
| 4345 | 1202 | N YALE | 12397308-B | 016-009-000 | 201 | 100 | 001 | 732 | 4288 |
| 4346 | 1204 | N YALE | 69550830 | 016-010-000 | 201 | 100 | 001 | 1601 | 76 |
| 4347 | 916 | EIGHTH | 53515048 | 016-011-000 | 201 | 100 | 001 | 14108 | 689 |
| 4348 | 914 | EIGHTH | 31907473 | 016-012-000 | 201 | 100 | 001 | 4987 | 700 |
| 4349 | 1206 | N YALE | 12397307-B | 016-013-000 | 201 | 100 | 001 | 4296 | 2377 |
| 4350 | 912 | EIGHTH | 15145101 | 016-014-000 | 201 | 100 | 001 | 16764 | 2069 |
| 4351 | 911 | EIGHTH | 30837085 | 016-015-000 | 201 | 100 | 001 | 2799 | 127 |
| 4352 | 910 | EIGHTH | 12581836 | 016-016-000 | 201 | 100 | 001 | 297 | 3430 |
| 4353 | 908 | EIGHTH | 47447605 | 016-017-000 | 201 | 100 | 001 | 10871 | 549 |
| 4354 | 909 | EIGHTH | 30837082 | 016-018-000 | 201 | 100 | 001 | 15206 | 706 |
| 4355 | 907 | EIGHTH | M6837680-B | 015-019-000 | 201 | 100 | 001 | 1171 | 3273 |
| 4356 | 906 | EIGHTH | 1064 | 016-020-000 | 201 | 100 | 001 | 6734 | 2663 |
| 4357 | 904 | EIGHTH | 53514974 | 016-021-000 | 201 | 100 | 001 | 11046 | 1163 |
| 4358 | 905 | EIGHTH | M660408-B | 016-022-000 | 201 | 100 | 001 | 11739 | 4483 |
| 4359 | 902 | EIGHTH | 70511708 | 016-023-000 | 201 | 100 | 001 | 10518 | 59 |
| 4360 | 903 | EIGHTH | 33619990B | 016-024-000 | 201 | 100 | 001 | 13530 | 845 |
| 4361 | 901 | EIGHTH | 47447456 | 016-025-000 | 201 | 100 | 001 | 9942 | 2320 |
| 4362 | 900 | EIGHTH | 30837087 | 016-026-000 | 201 | 100 | 001 | 10867 | 546 |
| 4363 | 807 | NINTH | 13590751 | 016-027-000 | 201 | 100 | 001 | 16973 | 3152 |
| 4364 | 805 | NINTH | 4364 | 016-028-000 | 201 | 100 | 001 | 8317 | 2835 |
| 4365 | 803 | NINTH | 30836982 | 016-029-000 | 201 | 100 | 001 | 1777 | 985 |
| 4366 | 801 | NINTH | 30836994 | 016-030-000 | 201 | 100 | 001 | 13333 | 422 |
| 4367 | 802 | NINTH | M240455 | 016-032-000 | 201 | 100 | 001 | 2094 | 3392 |
| 4368 | 800 | NINTH | 37734822 | 016-031-000 | 201 | 100 | 001 | 11281 | 773 |
| 4369 | 804 | NINTH | 4369 | 016-033-000 | 201 | 100 | 001 | 5402 | 677 |
| 4370 | 806 | NINTH | 35877565 | 016-034-000 | 201 | 100 | 001 | 4116 | 638 |
| 4371 | 900 | NINTH | 43416651 | 016-035-000 | 201 | 100 | 001 | 3757 | 2988 |
| 4372 | 901 | NINTH | 308825223 | 016-036-000 | 201 | 100 | 001 | 8574 | 894 |
| 4373 | 903 | NINTH | 68 | 016-037-000 | 1 | 1 | 001 | 4464 | 652 |
| 4374 | 902 | NINTH | NEED # | 016-038-000 | 201 | 100 | 001 | 11452 | 44 |
| 4375 | 905 | NINTH | 55809665 | 016-039-000 | 201 | 100 | 001 | 5091 | 1240 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4376 | 904 | NINTH | M828881-B | 016-040-000 | 201 | 100 | 001 | 7774 | 3715 |
| 4377 | 906 | NINTH | M260185 | 016-041-000 | 201 | 100 | 001 | 1709 | 3353 |
| 4378 | 907 | NINTH | M246327-B | 016-042-000 | 201 | 100 | 001 | 3283 | 2501 |
| 4379 | 909 | NINTH | NO # BADGER | 016-043-000 | 201 | 100 | 001 | 9186 | 3601 |
| 4380 | 908 | NINTH | 26070018 | 016-044-000 | 201 | 100 | 001 | 5226 | 989 |
| 4381 | 910 | NINTH | 12098413-B | 016-045-000 | 201 | 100 | 001 | 7081 | 3941 |
| 4382 | 911 | NINTH | 37734740 | 016-046-000 | 201 | 100 | 001 | 762 | 163 |
| 4383 | 913 | NINTH | 34237966 | 016-047-000 | 201 | 100 | 001 | 9497 | 679 |
| 4384 | 912 | NINTH | 14480148 | 016-048-000 | 201 | 100 | 001 | 8174 | 3442 |
| 4385 | 914 | NINTH | 33620288 | 016-049-000 | 201 | 100 | 001 | 692 | 882 |
| 4386 | 915 | NINTH | 45845143 | 016-050-000 | 201 | 100 | 001 | 8918 | 954 |
| 4387 | 917 | NINTH | 70511751 | 016-051-000 | 201 | 100 | 001 | 4985 | 52 |
| 4388 | 916 | NINTH | 40216671 | 016-052-000 | 201 | 100 | 001 | 1885 | 484 |
| 4389 | 919 | NINTH | M756582 | 016-053-000 | 201 | 100 | 001 | 5984 | 3471 |
| 4390 | 918 | NINTH | 11925121 | 016-054-000 | 201 | 100 | 001 | 465 | 1496 |
| 4391 | 920 | NINTH | 13590748 | 016-055-000 | 201 | 100 | 001 | 9838 | 3145 |
| 4392 | 921 | NINTH | 3222826 | 016-056-000 | 802 | 801 | 001 | 10178 | 637 |
| 4393 | 820 | EIGHTH | 35875836 | 016-057-000 | 201 | 100 | 001 | 7265 | 308 |
| 4394 | 918 | EIGHTH | 43989920-B | 016-058-000 | 201 | 100 | 001 | 11112 | 2180 |
| 4395 | 1205 | N YALE | 69957988 | 016-060-000 | 201 | 100 | 001 | 10370 | 122 |
| 4397 | 1203 | N YALE | 12397310-B | 016-061-000 | 201 | 100 | 001 | 14393 | 4854 |
| 4398 | 1201 | N YALE | M701738-B | 016-062-000 | 201 | 100 | 001 | 8609 | 2002 |
| 4399 | 1115 | N YALE | 30837148 | 016-063-000 | 201 | 100 | 001 | 904 | 488 |
| 4400 | 1113 | N YALE | M683783-B | 016-084-000 | 201 | 100 | 001 | 5944 | 2162 |
| 4401 | 1111 | N YALE | M800378 | 016-065-000 | 201 | 100 | 001 | 6203 | 2847 |
| 4402 | 1109 | N YALE | 11925100-B | 016-066-000 | 201 | 100 | 001 | 6205 | 3696 |
| 4403 | 1107 | N YALE | 82008265 | 016-067-000 | 201 | 100 | 001 | 4016 | 764 |
| 4404 | 1105 | N YALE | 11925099-B | 016-068-000 | 201 | 100 | 001 | 281 | 2820 |
| 4405 | 1103 | N YALE | 11925098-B | 016-069-000 | 201 | 100 | 001 | 1117 | 3407 |
| 4406 | 1100 | S SIXTH | 44242593 | 016-070-000 | 201 | 100 | 001 | 405 | 349 |
| 4407 | 1102 | S SIXTH | 44242592 | 016-071-000 | 201 | 100 | 001 | 1014 | 916 |
| 4408 | 1101 | S SIXTH | M701969 | 016-072-000 | 201 | 100 | 001 | 11743 | 1774 |
| 4409 | 1012 | N YALE | 15145099 | 016-073-000 | 201 | 100 | 001 | 14956 | 3106 |
| 4410 | 1010 | N YALE | 59025305 | 016-074-000 | 201 | 100 | 001 | 4971 | 621 |
| 4411 | 1008 | N YALE | 67032311 | 016-075-000 | 201 | 100 | 001 | 14218 | 275 |
| 4412 | 1013 | YALE | M701654 | 016-076-000 | 202 | 100 | 002 | 16117 | 5309 |
| 4413 | 1009 | YALE ST BAPTIST CHURCH | 70015047 | 016-075-010 | 202 | 100 | 004 | 16082 | 164 |
| 4415 | 1100 | FIFTH | M726200-B | 016-079-000 | 201 | 100 | 001 | 8185 | 3580 |
| 4416 | 1006 1/2 | FIFTH | M726098 | 016-080-000 | 201 | 100 | 001 | 16021 | 2091 |
| 4417 | 1006 | FIFTH | 34237989 | 016-081-000 | 201 | 100 | 001 | 16023 | 326 |
| 4418 | 1004 | FIFTH | 37734709 | 016-082-000 | 201 | 100 | 001 | 1348 | 824 |
| 4419 | 1002 | FIFTH | 43812003 | 016-083-000 | 1 | 1 | 001 | 10520 | 121 |
| 4420 | 1000 | FIFTH | 54698347 | 016-084-000 | 201 | 100 | 001 | 12605 | 1991 |
| 4421 | 908 | FIFTH | 31984207 | 016-085-000 | 1 | 1 | 001 | 7907 | 3686 |
| 4422 | 902 | FIFTH | 47447554 | 016-086-000 | 201 | 100 | 001 | 9176 | 975 |
| 4423 | 900 | FIFTH | 14490255 | 016-087-000 | 201 | 100 | 001 | 8597 | 1780 |
| 4424 | 901 | FIFTH | 37807572 | 016-088-000 | 201 | 100 | 001 | 13466 | 888 |
| 4425 | 903 | FIFTH | 58452815 | 016-089-000 | 201 | 100 | 001 | 5007 | 304 |
| 4426 | 905 | FIFTH | 4426 | 016-090-000 | 201 | 100 | 001 | 4150 | 1542 |
| 4427 | 909 | FIFTH | 35875888 | 016-091-000 | 201 | 100 | 001 | 1392 | 214 |
| 4428 | 813 | HARVARD | 36877562 | 016-092-000 | 201 | 100 | 001 | 1945 | 520 |
| 4430 | 807 | HARVARD | 9725379 | 016-094-000 | 201 | 100 | 001 | 1955 | 4866 |
| 4431 | 803 | HARVARD | 13902834 | 016-095-000 | 201 | 100 | 001 | 11242 | 238 |
| 4432 | 1004 | S THIRD AV | 32222037 | 016-096-000 | 201 | 100 | 001 | 11804 | 837 |
| 4433 | 1006 | S THIRD AV | M701660-B | 016-097-000 | 201 | 100 | 001 | 9511 | 2916 |
| 4434 | 1007 | S THIRD AV | M683776-B | 016-098-000 | 201 | 100 | 001 | 13128 | 1143 |
| 4435 | 1005 | S THIRD AV | 3222923 | 016-099-000 | 201 | 100 | 001 | 7565 | 307 |
| 4436 | 1003 | S THIRD AV | 98257777-B | 016-100-000 | 201 | 100 | 001 | 16281 | 1908 |
| 4437 | 713 | HARVARD | 40218814 | 016-101-000 | 201 | 100 | 001 | 11602 | 106 |
| 4438 | 711 | HARVARD | 55809858 | 016-102-000 | 201 | 100 | 001 | 1851 | 318 |
| 4439 | 709 | HARVARD | 9725409-B | 016-103-000 | 201 | 100 | 001 | 5280 | 2628 |
| 4440 | 707 | HARVARD | 53514997 | 016-104-000 | 201 | 100 | 001 | 6448 | 1826 |
| 4441 | 705 | HARVARD | 31907876 | 016-105-000 | 201 | 100 | 001 | 9900 | 176 |
| 4442 | 703 | HARVARD | 71982812 | 016-106-000 | 201 | 100 | 001 | 11602 | 18 |
| 4443 | 701 | HARVARD | 57420273 | 016-107-000 | 201 | 100 | 001 | 11985 | 1073 |
| 4444 | 700 | HARVARD | 30837121 | 016-108-000 | 201 | 100 | 001 | 1185 | 107 |
| 4445 | 702 | HARVARD | 34825572 | 016-109-000 | 201 | 100 | 001 | 14116 | 995 |
| 4446 | 704 | HARVARD | M726200-B | 016-110-000 | 201 | 100 | 001 | 7162 | 3369 |
| 4447 | 706 | HARVARD | 55169596 | 016-111-000 | 201 | 100 | 001 | 12847 | 548 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4448 | 708 | HARVARD | M726092-B | 016-112-000 | 201 | 100 | 001 | 1813 | 2789 |
| 4449 | 710 | HARVARD | 34625633 | 016-113-000 | 201 | 100 | 001 | 2204 | 17 |
| 4450 | 712 | HARVARD | 00837118 | 016-114-000 | 201 | 100 | 001 | 10877 | 390 |
| 4451 | 714 | HARVARD | 15134098 | 016-115-000 | 201 | 100 | 001 | 11024 | 1909 |
| 4452 | 800 | HARVARD | 62769888 | 016-116-000 | 902 | 901 | 001 | 3161 | 2191 |
| 4453 | 802 | HARVARD | 38894950 | 016-117-000 | 902 | 901 | 001 | 14917 | 938 |
| 4454 | 804 | HARVARD | 54533880 | 016-118-000 | 201 | 100 | 001 | 373 | 1056 |
| 4455 | 806 | HARVARD | 14596170 | 016-119-000 | 201 | 100 | 001 | 6323 | 2040 |
| 4456 | 808 | HARVARD | 30837016 | 016-120-000 | 201 | 100 | 001 | 1109 | 725 |
| 4457 | 810 | HARVARD | 4238 | 016-121-000 | 201 | 100 | 001 | 10186 | 1083 |
| 4458 | 1001 | FIFTH | 40218838 | 016-122-000 | 201 | 100 | 001 | 5606 | 621 |
| 4459 | 1003 | FIFTH | 69100286 | 016-123-000 | 201 | 100 | 001 | 1265 | 90 |
| 4460 | 1005 | FIFTH | 63349011 | 016-124-000 | 201 | 100 | 001 | 10998 | 352 |
| 4461 | 1007 | FIFTH | 64597893 | 016-125-000 | 201 | 100 | 001 | 7069 | 417 |
| 4462 | 1009 | FIFTH | M701670-B | 016-126-000 | 201 | 100 | 001 | 4917 | 3854 |
| 4463 | 1011 | FIFTH | 70730284 | 016-127-000 | 201 | 100 | 001 | 12199 | 148 |
| 4464 | 814 | YALE | 4464 | 016-128-000 | 201 | 100 | 0 | 12763 | 3450 |
| 4465 | 812 | YALE | 3036 | 016-129-000 | 201 | 100 | 0 | 604 | 1655 |
| 4466 | 806 | YALE | 12098371-B | 016-130-000 | 201 | 100 | 001 | 16498 | 4387 |
| 4467 | 803 | YALE | M683793 | 016-131-000 | 201 | 100 | 0 | 112 | 2939 |
| 4468 | 804 | YALE | M683792 | 016-132-000 | 201 | 100 | 0 | 439 | 4707 |
| 4469 | 802 | YALE | 30837017 | 016-133-000 | 201 | 100 | 0 | 291 | 483 |
| 4470 | 800 | YALE | 33820026 | 016-134-000 | 201 | 100 | 0 | 15437 | 64 |
| 4471 | | | 46800360 | 016-135-000 | 201 | 100 | 0 | 8909 | 962 |
| 4472 | 1009 | S THIRD AV | M701569-B | 016-136-000 | 201 | 100 | 001 | 13291 | 1382 |
| 4473 | 710 | YALE | 30837021 | 016-137-000 | 902 | 901 | 0 | 10899 | 263 |
| 4474 | 529 | YALE . | 62495164 | 016-138-000 | 201 | 100 | 0 | 11206 | 301 |
| 4475 | 527 | YALE | 53634219 | 016-139-000 | 201 | 1 | 1 | 684 | 94 |
| 4476 | 708 | YALE | 1020 | 016-137-002 | 201 | 100 | 0 | 6991 | 1776 |
| 4477 | 525 | YALE | 12397359-B | 016-141-000 | 201 | 100 | 0 | 4570 | 1618 |
| 4478 | 708 | YALE | 14327038 | 016-137-004 | 202 | 100 | 004 | 4552 | 2580 |
| 4480 | 523 | YALE | 70730287 | 016-144-000 | 201 | 100 | 001 | 5558 | 69 |
| 4481 | 521 | YALE | 68934814 | 016-145-000 | 201 | 100 | 0 | 7495 | 169 |
| 4482 | 519 | YALE | 58281786 | 016-146-000 | 201 | 100 | 0 | 12070 | 273 |
| 4483 | 700 | YALE | 54612932 | 016-147-000 | 202 | 100 | 004 | 2470 | 1549 |
| 4484 | 1201 | S SIXTH | M468449 | 016-148-000 | 201 | 100 | 001 | 4777 | 2672 |
| 4485 | 1203 | S SIXTH | 66807688 | 016-149-000 | 201 | 100 | 001 | 12948 | 275 |
| 4486 | 1205 | S SIXTH | 33820026 | 016-150-000 | 201 | 100 | 001 | 12185 | 376 |
| 4487 | 1207 | S SIXTH | 66351172 | 016-151-000 | 201 | 100 | 001 | 1184 | 278 |
| 4488 | 1209 | S SIXTH | 62008267 | 016-152-000 | 201 | 100 | 0 | 1891 | 150 |
| 4489 | 1211 | S SIXTH | 66807890 | 016-153-000 | 201 | 100 | 001 | 760 | 197 |
| 4490 | 1213 | S SIXTH | 57148969 | 016-154-000 | 201 | 100 | 001 | 11716 | 840 |
| 4491 | 1215 | S SIXTH | 35875834 | 016-155-000 | 201 | 100 | 001 | 7361 | 193 |
| 4492 | 1217 | S SIXTH | 66807687 | 016-156-000 | 201 | 100 | 001 | 3501 | 302 |
| 4493 | 1219 | S SIXTH | 66807889 | 016-157-000 | 201 | 100 | 001 | 14937 | 248 |
| 4494 | 1301 | S SIXTH | 66807885 | 016-158-000 | 201 | 100 | 001 | 7337 | 314 |
| 4495 | 1000 | JEFFERSON CR | 4495 | 016-159-000 | 201 | 100 | 001 | 13102 | 961 |
| 4496 | 1001 | JEFFERSON CR | 6680709 | 016-160-000 | 902 | 901 | 001 | 7756 | 481 |
| 4497 | 1002 | JEFFERSON CR | 66351212 | 016-161-000 | 201 | 100 | 001 | 13028 | 624 |
| 4498 | 1003 | JEFFERSON CR | 66807903 | 016-162-000 | 201 | 100 | 001 | 347 | 281 |
| 4499 | 1004 | JEFFERSON CR | 61211272 | 016-163-000 | 201 | 100 | 001 | 7688 | 330 |
| 4500 | 1005 | JEFFERSON CR | 66807905 | 016-164-000 | 1 | 1 | 001 | 5216 | 392 |
| 4501 | 1006 | JEFFERSON CR | 66807906 | 016-165-000 | 201 | 100 | 001 | 11088 | 204 |
| 4502 | 1008 | JEFFERSON CR | 61211274 | 016-166-000 | 201 | 100 | 001 | 14114 | 473 |
| 4503 | 1007 | JEFFERSON CR | 66351158 | 016-167-000 | 201 | 100 | 001 | 1249 | 78 |
| 4504 | 1010 | JEFFERSON CR | 66351178 | 016-168-000 | 201 | 100 | 001 | 8270 | 208 |
| 4505 | 1012 | JEFFERSON CR | 66351177 | 016-169-000 | 201 | 100 | 001 | 7059 | 368 |
| 4506 | 1014 | JEFFERSON CR | M512140-B | 016-170-000 | 902 | 901 | 001 | 11909 | 3777 |
| 4507 | 1016 | JEFFERSON CR | M512149-B | 016-171-000 | 201 | 100 | 001 | 1557 | 3567 |
| 4508 | 1018 | JEFFERSON CR | 71459474 | 016-172-000 | 201 | 100 | 001 | 2576 | 80 |
| 4509 | 1020 | JEFFERSON CR | 11820924-B | 016-173-000 | 201 | 100 | 001 | 15318 | 2110 |
| 4510 | 1022 | JEFFERSON CR | 63349009 | 016-174-000 | 201 | 100 | 001 | 7333 | 515 |
| 4511 | 1009 | JEFFERSON CR | 13864818 | 016-175-000 | 201 | 100 | 001 | 7582 | 1895 |
| 4512 | 1011 | JEFFERSON CR | M735081-B | 016-176-000 | 201 | 100 | 001 | 7143 | 2083 |
| 4513 | 1024 | JEFFERSON CR | 58261783 | 016-177-000 | 201 | 100 | 001 | 13935 | 440 |
| 4514 | 1026 | JEFFERSON CR | 69782511 · | 016-178-000 | 201 | 100 | 001 | 2721 | 176 |
| 4515 | 1013 | JEFFERSON CR | M7535057 | 016-179-000 | 201 | 100 | 001 | 9402 | 2686 |
| 4516 | 1015 | JEFFERSON CR | 13257646 | 016-180-000 | 201 | 100 | 001 | 16281 | 2305 |
| 4517 | 1028 | JEFFERSON CR | 57420252 | 016-181-000 | 902 | 901 | 001 | 10472 | 1088 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4518 | 1014 | BAYOU BEND | 44833271 | 016-182-000 | 201 | 100 | 001 | 7097 | 406 |
| 4519 | 1012 | BAYOU BEND | 35975789 | 019-183-000 | 201 | 100 | 001 | 3881 | 70 |
| 4520 | 1010 | BAYOU BEND | 52910202 | 016-184-000 | 902 | 901 | 001 | 15846 | 788 |
| 4521 | 1008 | BAYOU BEND | 14501509 | 016-185-000 | 201 | 100 | 001 | 16638 | 1857 |
| 4522 | 1006 | BAYOU BEND | 14490265 | 016-186-000 | 201 | 100 | 001 | 3273 | 2397 |
| 4523 | 1004 | BAYOU BEND | 13902835 | 016-187-000 | 201 | 100 | 001 | 15495 | 2339 |
| 4524 | 1002 | BAYOU BEND | 13864844 | 016-188-000 | 201 | 100 | 001 | 3037 | 1455 |
| 4525 | 1402 | S CHRISMAN | 11868232 | 016-189-000 | 201 | 100 | 001 | 690 | 950 |
| 4526 | 1005 | BAYOU BEND | 40218590 | 016-190-000 | 201 | 100 | 001 | 3429 | 213 |
| 4527 | 1007 | BAYOU BEND | M288082-B | 016-191-000 | 201 | 100 | 001 | 2430 | 1919 |
| 4528 | 1009 | BAYOU BEND | 38894859 | 016-192-000 | 201 | 100 | 001 | 7821 | 825 |
| 4529 | 1011 | BAYOU BEND | 11820854-B | 016-193-000 | 201 | 100 | 001 | 11064 | 2518 |
| 4530 | 1013 | BAYOU BEND | 11925084-B | 016-194-000 | 201 | 100 | 001 | 14518 | 3029 |
| 4531 | 1000 | GENEVA CR | M512170-B | 019-195-000 | 201 | 100 | 001 | 12072 | 3317 |
| 4532 | 1001 | GENEVA CR | 0 | 016-196-000 | 902 | 901 | 001 | 11967 | 3165 |
| 4533 | 1003 | GENEVA CR | M512167-B | 019-197-000 | 201 | 100 | 001 | 9267 | 897 |
| 4534 | 1002 | GENEVA CR | M512169-B | 016-198-000 | 201 | 100 | 001 | 4198 | 3750 |
| 4535 | 1004 | GENEVA CR | 36877588 | 019-199-000 | 201 | 100 | 001 | 6097 | 48 |
| 4536 | 1005 | GENEVA CR | M512165 | 016-200-000 | 902 | 901 | 001 | 9269 | 4772 |
| 4537 | | | M599789 | 019-201-000 | 201 | 100 | 001 | 9444 | 2941 |
| 4538 | 1007 | GENEVA CR | M512168 | 016-202-000 | 201 | 100 | 001 | 4700 | 4025 |
| 4539 | 1008 | GENEVA CR | 67166594 | 016-203-000 | 201 | 100 | 001 | 5458 | 195 |
| 4540 | 1010 | GENEVA CR | M512147-B | 016-204-000 | 902 | 901 | 001 | 11305 | 5313 |
| 4541 | 1012 | GENEVA CR | M512149-B | 016-205-000 | 201 | 100 | 001 | 1183 | 4812 |
| 4542 | 1014 | GENEVA CR | 72102417 | 016-206-000 | 201 | 100 | 001 | 10438 | |
| 4543 | 1016 | GENEVA CR | NO # | 016-207-000 | 201 | 100 | 001 | 8313 | 3087 |
| 4544 | 1018 | GENEVA CR | 11766214 | 016-208-000 | 201 | 100 | 001 | 12504 | 4937 |
| 4545 | 1020 | GENEVA CR | 01711881-B | 016-209-000 | 201 | 100 | 001 | 7392 | 4146 |
| 4546 | 1022 | GENEVA CR | 11711880 | 018-210-000 | 201 | 100 | 001 | 5308 | 6545 |
| 4547 | 1009 | GENEVA CR | 11711082 | 016-211-000 | 902 | 901 | 001 | 12241 | 4424 |
| 4548 | 1024 | GENEVA CR | 13267851 | 016-212-000 | 201 | 100 | 001 | 5564 | 2976 |
| 4549 | 1026 | GENEVA CR | M515182 | 019-213-000 | 201 | 100 | 001 | 15014 | 2886 |
| 4550 | 1011 | GENEVA CR | M515176-B | 016-214-000 | 201 | 100 | 001 | 5854 | 2561 |
| 4551 | 1013 | GENEVA CR | 11825123-B | 016-215-000 | 201 | 100 | 001 | 6327 | 1653 |
| 4552 | 1028 | GENEVA CR | 11711868 | 019-216-000 | 201 | 100 | 001 | 1404 | 2411 |
| 4553 | 1030 | GENEVA CR | M515173-B | 018-217-000 | 201 | 100 | 001 | 11128 | 3316 |
| 4554 | 1015 | GENEVA CR | 14489125 | 019-218-000 | 201 | 100 | 001 | 7479 | 4153 |
| 4555 | 1414 | S SIXTH | 11888234-B | 016-219-000 | 201 | 100 | 001 | 5454 | 3521 |
| 4556 | 1412 | S SIXTH | 11925098-B | 016-220-000 | 201 | 100 | 001 | 6854 | 2814 |
| 4557 | 1410 | S SIXTH | M701693-B | 019-221-000 | 201 | 100 | 001 | 16333 | 1593 |
| 4558 | 1408 | S SIXTH | 4558 | 016-222-000 | 201 | 100 | 001 | 9257 | 1791 |
| 4559 | 1406 | S SIXTH | 62495163 | 016-223-000 | 201 | 100 | 001 | 1255 | 1233 |
| 4560 | 1404 | S SIXTH | 13881574 | 016-224-000 | 201 | 100 | 001 | 5558 | 4226 |
| 4561 | 1402 | S SIXTH | M768787-B | 016-225-000 | 902 | 901 | 001 | 2839 | 3972 |
| 4582 | 901 | TENTH | 69782522 | 017-012-000 | 201 | 100 | 0 | 1181 | 243 |
| 4563 | 1316 | S SIXTH | 11711866-B | 016-227-000 | 201 | 100 | 001 | 8244 | 3961 |
| 4584 | 1314 | S SIXTH | 11711856 | 016-228-000 | 201 | 100 | 001 | 5304 | 4993 |
| 4565 | 1312 | S SIXTH | 69782509 | 016-229-000 | 201 | 100 | 001 | 11440 | 114 |
| 4566 | 1310 | S SIXTH | 55387451 | 019-230-000 | 201 | 100 | 001 | 2871 | 652 |
| 4567 | | | 57009971 | 016-231-000 | 201 | 100 | 001 | 12325 | 520 |
| 4568 | 1306 | S SIXTH | 10474564 | 016-232-000 | 201 | 100 | 001 | 2298 | 1507 |
| 4569 | 1304 | S SIXTH | M512179 | 016-233-000 | 201 | 100 | 001 | 1825 | 2797 |
| 4570 | 1302 | S SIXTH | 49284777 | 016-234-000 | 201 | 100 | 001 | 12873 | 1603 |
| 4571 | 1300 | S SIXTH | 62658361 | 019-235-000 | 201 | 100 | 001 | 1993 | 619 |
| 4572 | 1218 | S SIXTH | 47854388 | 016-236-000 | 201 | 100 | 001 | 16908 | 90 |
| 4573 | 1216 | S SIXTH | M660411-B | 016-237-000 | 201 | 100 | 001 | 3001 | 3053 |
| 4574 | B9- C | S PEARMAN RD | 54533852 | 016-238-000 | 201 | 100 | 001 | 16081 | 619 |
| 4575 | 1212 | S SIXTH | 4575 | 016-239-000 | 201 | 100 | 001 | 14138 | 2800 |
| 4576 | 1210 | S SIXTH | 11820650 | 016-240-000 | 201 | 100 | 001 | 11851 | 2463 |
| 4577 | 1208 | S SIXTH | 11820852-B | 016-241-000 | 1 | 1 | 001 | 10921 | 4227 |
| 4578 | 1206 | S SIXTH | 43142058 | 016-242-000 | 201 | 100 | 001 | 9073 | 582 |
| 4579 | 1204 | S SIXTH | M515172 | 016-243-000 | 201 | 100 | 001 | 10158 | 3266 |
| 4580 | 1202 | S SIXTH | 4580 | 016-244-000 | 201 | 100 | 001 | 9031 | 4373 |
| 4581 | 1200 | S SIXTH | 11711871-B | 016-245-000 | 201 | 100 | 001 | 9487 | 3839 |
| 4582 | 804 | BISHOP RD | 35875892 | 017-001-010 | 202 | 100 | 002 | 794 | 204 |
| 4583 | 803 | BISHOP RD | 57420270 | 017-002-000 | 201 | 100 | 001 | 14568 | 4908 |
| 4584 | 10TH | CANAL-PARKS SCHOOL N PIT | 4584 | 014-205-001 | 201 | 100 | 003 | 2933 | 3683 |
| 4585 | 1227 | DEERING | 11511029 | 017-004-000 | 202 | 100 | 004 | 10712 | 2635 |
| 4586 | 703 | TENTH | 31907476 | 017-006-000 | 201 | 100 | 001 | 16210 | 107 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4587 | 705 | TENTH | 46027372 | 017-008-000 | 201 | 100 | 001 | 12753 | 2 |
| 4588 | 707 | TENTH | 30837122 | 017-007-000 | 201 | 100 | 001 | 11836 | 470 |
| 4589 | 1405 | AVERY | 49376624 | 017-008-000 | 201 | 100 | 001 | 6868 | 1002 |
| 4590 | 803 | TENTH | 53515015 | 017-009-000 | 201 | 100 | 001 | 11877 | 1798 |
| 4591 | 805 | TENTH | M660412-B | 017-010-000 | 1 | 1 | 001 | 10329 | 7621 |
| 4592 | 807 | TENTH | 44242481 | 017-011-000 | 201 | 100 | 001 | 9467 | 133 |
| 4593 | 1316 | S SIXTH | 11711885 | 018-228-000 | 201 | 100 | 001 | 2450 | 3217 |
| 4594 | 903 | TENTH | 4594 | 017-013-002 | 201 | 100 | 001 | 15208 | 576 |
| 4595 | 905 | TENTH | 53514984 | 017-014-000 | 201 | 100- | 001 | 319 | 1360 |
| 4596 | 907 | TENTH | 37734764 | 017-015-000 | 201 | 100 | 001 | 45 | 567 |
| 4597 | 909 | TENTH | 42737304 | 017-016-000 | 201 | 100 | 001 | 4162 | 127 |
| 4598 | 911 | TENTH | 30151762 | 017-017-000 | 201 | 100 | 001 | 11434 | 170 |
| 4599 | 913 | TENTH | 38894861 | 017-018-000 | 201 | 100 | 001 | 10516 | 591 |
| 4600 | 915 | TENTH | 10756671 | 017-019-000 | 201 | 100 | 001 | 7063 | 3437 |
| 4601 | 917 | TENTH | 53515020 | 017-020-000 | 201 | 100 | 001 | 156 | 829 |
| 4602 | 919 | TENTH | 37734800 | 017-021-000 | 201 | 100 | 001 | 108 | 360 |
| 4603 | 921 | TENTH | 11820987 | 017-022-000 | 201 | 100 | 001 | 9987 | 2802 |
| 4604 | 920 | TENTH | 10879240 | 017-023-000 | 201 | 100 | 001 | 12855 | 2444 |
| 4605 | 918 | TENTH | 10757046-B | 017-024-000 | 201 | 100 | 001 | 10200 | 1816 |
| 4606 | 1411 | YALE | 791077 | 017-001-001 | 201 | 100 | 0 | 399 | 2414 |
| 4607 | 916 | TENTH | 30151759 | 017-028-000 | 201 | 100 | 001 | 3525 | 468 |
| 4608 | 914 | TENTH | 11820984 | 017-027-000 | 201 | 100 | 001 | 14098 | 3810 |
| 4609 | 912 | TENTH | 10633232-B | 017-028-000 | 201 | 100 | 001 | 7031 | 4022 |
| 4610 | 910 | TENTH | 54533879 | 017-029-000 | 201 | 100 | 001 | 168 | 1481 |
| 4611 | 908 | TENTH | 30151767 | 017-030-000 | 201 | 100 | 001 | 6379 | 383 |
| 4613 | | MEMORIAL DR | 54314793 | 017-032-000 | 201 | 100 | 002 | 14500 | |
| 4614 | 701 | MEMORIAL DR-S FIRE PLUG | 65740873 | 017-033-000 | 202 | 100 | 002 | 14208 | 24 |
| 4615 | REAR | MEMORIAL DR-COMPRESSREAR | 12548453 | 017-034-000 | 201 | 100 | 002 | 13587 | |
| 4616 | 710 | MEMORIAL DR | 38877560 | 017-035-000 | 201 | 100 | 002 | 16233 | 625 |
| 4619 | 802 | MEMORIAL DR | 44833272 | 017-038-000 | 201 | 100 | 001 | 12805 | 674 |
| 4621 | 1252 | MEMORIAL DR | M398818-B | 017-040-000 | 203 | 1 | 001 | 1055 | 3172 |
| 4622 | 1256 | MEMORIAL DR | 61211258 | 017-041-000 | 203 | 1 | 001 | 11442 | 225 |
| 4623 | 1260 | MEMORIAL DR | 101 | 017-042-000 | 203 | 1 | 001 | 8388 | 5139 |
| 4624 | 1259 | MEMORIAL DR | 66988917 | 017-043-000 | 203 | 1 | 001 | 10086 | 238 |
| 4625 | 1264 | MEMORIAL DR | 31807574 | 017-044-000 | 203 | 1 | 001 | 11869 | 620 |
| 4626 | 1265 | MEMORIAL DR | 30836911 | 017-045-000 | 203 | 1 | 001 | 3925 | 3671 |
| 4627 | 1268 | MEMORIAL DR | 30836991 | 017-046-000 | 203 | 1 | 001 | 5652 | 425 |
| 4628 | 1272 | MEMORIAL DR | 43404188 | 017-047-000 | 203 | 1 | 001 | 4843 | 666 |
| 4629 | 1271 | MEMORIAL DR | 53942744 | 017-048-000 | 203 | 1 | 001 | 8516 | 592 |
| 4630 | 1275 | MEMORIAL DR | 13902904 | 017-049-000 | 203 | 1 | 001 | 2005 | 2143 |
| 4631 | 1279 | MEMORIAL DR | 57662697 | 017-050-000 | 203 | 1 | 001 | 9499 | 865 |
| 4632 | 1278 | MEMORIAL DR | 30151761 | 017-051-000 | 203 | 1 | 001 | 3499 | 681 |
| 4633 | 1282 | MEMORIAL DR | 61211257 | 017-052-000 | 203 | 1 | 001 | 11218 | 527 |
| 4634 | 1281 | MEMORIAL DR | 64597989 | 017-053-000 | 203 | 1 | 001 | 648 | 333 |
| 4635 | 1288 | MEMORIAL DR | 14358127 | 017-054-000 | 203 | 1 | 001 | 16991 | 1611 |
| 4636 | 1287 | MEMORIAL DR | 30885208 | 017-055-000 | 203 | 1 | 001 | 902 | 373 |
| 4637 | 1288 | MEMORIAL DR | 53514987 | 017-056-000 | 203 | 1 | 001 | 7451 | 1820 |
| 4638 | 1293 | MEMORIAL DR | NO NUMBER | 017-057-000 | 203 | 1 | 001 | 9033 | 3803 |
| 4639 | 1292 | MEMORIAL DR | 32907571 | 017-058-000 | 203 | 1 | 001 | 3765 | 394 |
| 4640 | 1296 | MEMORIAL DR | 10124297-B | 017-059-000 | 203 | 1 | 001 | 1971 | 3764 |
| 4641 | 1297 | MEMORIAL DR | 53514982 | 017-060-000 | 203 | 1 | 001 | 3217 | 369 |
| 4642 | 1301 | MEMORIAL DR | 30184026 | 017-061-000 | 203 | 1 | 001 | 3415 | 2543 |
| 4643 | 1300 | MEMORIAL DR | 1239785 | 017-062-000 | 203 | 1 | 001 | 2116 | 4398 |
| 4644 | 1304 | MEMORIAL DR | M6833813-B | 017-063-000 | 203 | 1 | 001 | 13022 | 2791 |
| 4645 | 1308 | MEMORIAL DR | 46450201 | 017-064-000 | 203 | 1 | 001 | 8836 | 1831 |
| 4646 | 1312 | MEMORIAL DR | 30151758 | 017-065-000 | 203 | 1 | 001 | 1370 | 298 |
| 4647 | 1315 | MEMORIAL DR | 9333918 | 017-066-000 | 203 | 1 | 001 | 14605 | 3130 |
| 4648 | 1320 | MEMORIAL DR | 15150212 | 017-067-000 | 203 | 1 | 001 | 7622 | 1698 |
| 4649 | 1324 | MEMORIAL DR | 10879209-B | 017-068-000 | 203 | 1 | 001 | 13329 | 3403 |
| 4650 | 1328 | MEMORIAL DR | 10271523-B | 017-069-000 | 203 | 1 | 001 | 11000 | 2586 |
| 4651 | 1332 | MEMORIAL DR | 804309320 | 017-070-000 | 203 | 1 | 001 | 1817 | 3010 |
| 4652 | 1334 | MEMORIAL DR | 52910168 | 017-071-000 | 203 | 1 | 001 | 13275 | 1018 |
| 4653 | 1338 | MEMORIAL DR | 32222034 | 017-072-000 | 203 | 1 | 001 | 7825 | 551 |
| 4654 | 1340 | MEMORIAL DR | 40218601 | 017-073-000 | 203 | 1 | 001 | 10765 | 353 |
| 4655 | 1344 | MEMORIAL DR | 53713555 | 017-074-000 | 203 | 1 | 001 | 1769 | 1808 |
| 4656 | 1348 | MEMORIAL DR | 308365999 | 017-075-000 | 203 | 1 | 001 | 5314 | 357 |
| 4657 | 1352 | MEMORIAL DR | 67186592 | 017-076-000 | 203 | 1 | 001 | 8218 | 274 |
| 4658 | 1356 | MEMORIAL DR | 46027387 | 017-077-000 | 203 | 1 | 001 | 10058 | 81 |
| 4659 | 1360 | MEMORIAL DR | 68934846 | 017-078-000 | 1 | 1 | 001 | 11769 | 334 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4660 | 1364 | MEMORIAL DR | 7142017-B | 017-079-000 | 203 | 1 | 001 | 6054 | 978 |
| 4661 | 1339 | MEMORIAL DR | 30837002 | 017-080-000 | 203 | 1 | 001 | 3611 | 923 |
| 4662 | 309 | FAYETTE DAVIS | 44833273 | 017-081-000 | 201 | 100 | 001 | 7388 | 807 |
| 4663 | 311 | FAYETTE DAVIS | 62656358 | 017-082-000 | 201 | 100 | 001 | 12225 | 301 |
| 4664 | 603 | JOHNSON DR | 12742838 | 017-083-000 | 201 | 100 | 001 | 8950 | 2794 |
| 4665 | 605 | JOHNSON DR | M783888 | 017-084-000 | 201 | 100 | 001 | 7335 | 2324 |
| 4666 | 607 | JOHNSON DR | 13881588 | 017-085-000 | 201 | 100 | 001 | 1211 | 2429 |
| 4667 | 609 | JOHNSON DR | 32793111 | 017-086-000 | 1 | 1 | 001 | 3881 | 1418 |
| 4669 | 613 | JOHNSON DR | 53713503 | 017-088-000 | 201 | 100 | 001 | 8952 | 2244 |
| 4670 | 508 | JOHNSON DR | 10879259-B | 017-089-000 | 201 | 100 | 001 | 12835 | 7976 |
| 4671 | 608 | JOHNSON DR | 46027364 | 017-090-000 | 201 | 100 | 001 | 9670 | 904 |
| 4672 | 606 | JOHNSON DR | 13881590 | 017-091-000 | 201 | 100 | 001 | 10849 | 4485 |
| 4673 | 604 | JOHNSON DR | 62005519 | 017-092-000 | 201 | 100 | 001 | 5974 | 5272 |
| 4674 | 602 | JOHNSON DR | 38877818 | 017-093-000 | 201 | 100 | 001 | 12227 | 28 |
| 4675 | 600 | JOHNSON DR | M860414-B | 017-094-000 | 201 | 100 | 001 | 10468 | 2990 |
| 4676 | 403 | FAYETTE DAVIS | 8087143 | 017-095-000 | 201 | 100 | 001 | 12010 | 2938 |
| 4677 | 501 | ROBINSON DR | 69782508 | 017-096-000 | 201 | 100 | 001 | 401 | 156 |
| 4678 | 500 | ROBINSON DR | 13881814 | 017-097-000 | 902 | 901 | 001 | 4339 | 4062 |
| 4679 | 502 | ROBINSON DR | 47447460 | 017-098-000 | 201 | 100 | 001 | 3781 | 864 |
| 4680 | 503 | ROBINSON DR | 58261801 | 017-099-000 | 201 | 100 | 001 | 8038 | 697 |
| 4681 | 505 | ROBINSON DR | 35022812 | 017-100-000 | 201 | 100 | 001 | 7366 | 275 |
| 4682 | 507 | ROBINSON DR | 44242480 | 017-101-000 | 201 | 100 | 001 | 5928 | 483 |
| 4683 | 509 | ROBINSON DR | 13881592 | 017-102-000 | 201 | 100 | 001 | 16826 | 4981 |
| 4684 | 511 | ROBINSON DR | 42594213 | 017-103-000 | 201 | 100 | 001 | 12771 | 555 |
| 4685 | 513 | ROBINSON DR | 10073291-B | 017-104-000 | 201 | 100 | 001 | 6850 | 1584 |
| 4686 | 506 | ROBINSON DR | 30049507-B | 017-105-000 | 201 | 100 | 001 | 2815 | 7301 |
| 4687 | 515 | ROBINSON DR | 30151775 | 017-106-000 | 201 | 100 | 001 | 16802 | 63 |
| 4688 | 617 | ROBINSON DR | 13590824 | 017-107-000 | 201 | 100 | 001 | 7158 | 3075 |
| 4689 | 508 | ROBINSON DR | 53514986 | 017-108-000 | 201 | 100 | 001 | 11190 | 1425 |
| 4690 | 510 | ROBINSON DR | 66955011 | 017-109-000 | 201 | 100 | 001 | 4488 | 109 |
| 4691 | 519 | ROBINSON DR | 38818337 | 017-110-000 | 201 | 100 | 001 | 9874 | 945 |
| 4692 | 521 | ROBINSON DR | 10879256-B | 017-111-000 | 201 | 100 | 001 | 12543 | 3693 |
| 4693 | 512 | ROBINSON DR | NO # | 017-112-000 | 201 | 100 | 001 | 4102 | 5804 |
| 4694 | 514 | ROBINSON DR | 4694 | 017-113-000 | 201 | 100 | 001 | 6587 | 4358 |
| 4695 | 525 | ROBINSON DR | 67167181 | 017-114-000 | 201 | 100 | 001 | 15471 | 215 |
| 4696 | 516 | ROBINSON DR | 40218583 | 017-115-000 | 201 | 100 | 001 | 11450 | 13 |
| 4697 | 518 | ROBINSON DR | 35877605 | 017-116-000 | 201 | 100 | 001 | 1907 | 571 |
| 4898 | 527 | ROBINSON DR | 71808574 | 017-117-000 | 201 | 100 | 001 | 15654 | 104 |
| 4699 | 529 | ROBINSON DR | 71888150 | 017-118-000 | 201 | 100 | 001 | 6557 | 28 |
| 4700 | 522 | ROBINSON DR | 53939250 | 017-119-000 | 201 | 100 | 001 | 11871 | 1571 |
| 4701 | 531 | ROBINSON DR | 44242500 | 017-120-000 | 201 | 100 | 001 | 7166 | 2898 |
| 4702 | 533 | ROBINSON DR | M783699 | 017-121-000 | 201 | 100 | 001 | 9778 | 2505 |
| 4703 | 524 | ROBINSON DR | 70511719 | 017-122-000 | 902 | 901 | 001 | 1835 | 49 |
| 4704 | 535 | ROBINSON DR | 4704 | 017-123-000 | 201 | 100 | 001 | 2997 | 4027 |
| 4705 | 535-SPR | ROBINSON DR | 14589974 | 017-124-000 | 201 | 1 | 005 | 13589 | 63 |
| 4706 | 537 | ROBINSON DR | 13590821 | 017-125-000 | 201 | 100 | 001 | 16810 | 8779 |
| 4707 | 526 | ROBINSON DR | 31807638 | 017-126-000 | 201 | 100 | 001 | 4989 | 834 |
| 4708 | 539 | ROBINSON DR | 14326720 | 017-127-000 | 201 | 100 | 001 | 10544 | 2917 |
| 4709 | 545 | ROBINSON DR | 13599161 | 017-128-000 | 201 | 100 | 001 | 3883 | 5418 |
| 4710 | 519 | FAYETTE DAVIS | 10757046-B | 017-129-000 | 201 | 100 | 001 | 16798 | 3735 |
| 4711 | 517 | FAYETTE DAVIS | M629888 | 017-130-000 | 201 | 100 | 001 | 184 | 5139 |
| 4712 | 513 | FAYETTE DAVIS | M650077 | 017-131-000 | 201 | 100 | 001 | 10287 | 4178 |
| 4713 | 511 | FAYETTE DAVIS | 58261750 | 017-132-000 | 201 | 100 | 001 | 6418 | 605 |
| 4714 | 509 | FAYETTE DAVIS | 10879210-B | 017-133-000 | 201 | 100 | 001 | 2979 | 3745 |
| 4715 | 500 | FAYETTE DAVIS | 64328410 | 017-134-000 | 201 | 100 | 003 | 2935 | 3400 |
| 4716 | 507 | FAYETTE DAVIS | 1489127 | 017-135-000 | 201 | 100 | 001 | 14184 | 2572 |
| 4717 | 505 | FAYETTE DAVIS | M768814 | 017-136-000 | 201 | 100 | 001 | 9755 | 4539 |
| 4718 | 503 | FAYETTE DAVIS | 11820901 | 017-137-000 | 201 | 100 | 001 | 12410 | 4602 |
| 4719 | 1203 | MAPLE | 44600926 | 017-138-000 | 201 | 100 | 001 | 682 | 210 |
| 4720 | 1300 | LAMAR | 10531283 | 017-139-000 | 202 | 100 | 004 | 9121 | 8841 |
| 4721 | 1301 | LAMAR | 56584135 | 017-140-000 | 201 | 100 | 001 | 16634 | 1452 |
| 4722 | 1307 | LAMAR | 4722 | 017-141-000 | 201 | 100 | 001 | 3785 | 2102 |
| 4723 | 1309 | LAMAR | 11925091-B | 017-142-000 | 201 | 100 | 001 | 5125 | 4003 |
| 4724 | 1415 | MAPLE | 53291199 | 017-143-000 | 201 | 100 | 001 | 16004 | 3335 |
| 4725 | 305 | CANAL | M768847 | 017-144-000 | 201 | 100 | 001 | 2803 | 4874 |
| 4726 | 401-SPR | CANAL | 14324183 | 017-145-000 | 201 | 1 | 005 | 9386 | 5745 |
| 4727 | 400 | CANAL | 1071 | 017-146-000 | 201 | 100 | 001 | 13239 | 1460 |
| 4728 | 1402 | LAMAR | 10181800-B | 017-147-000 | 201 | 100 | 001 | 6876 | 5624 |
| 4729 | 1405 | LAMAR | 13590790 | 017-148-000 | 1 | 1 | 001 | 4438 | 4168 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4730 | 1403 | LAMAR | M768831 | 017-149-000 | 201 | 100 | 001 | 3349 | 2548 |
| 4731 | 306 | CANAL | 64537208 | 017-150-000 | 201 | 100 | 001 | 9882 | 692 |
| 4732 | 300 | CANAL | M245010 | 017-151-000 | 201 | 100 | 001 | 14998 | 9552 |
| 4733 | 1414 | MAPLE | 44242499 | 017-152-000 | 201 | 100 | 001 | 670 | 567 |
| 4734 | 1412 | MAPLE | 14596159 | 017-153-000 | 201 | 100 | 001 | 1010 | 3551 |
| 4735 | 1410 | MAPLE | 48748376 | 017-154-000 | 902 | 901 | 001 | 3543 | 2322 |
| 4736 | 1408 | MAPLE | 14598113 | 017-155-000 | 201 | 100 | 001 | 8220 | 4464 |
| 4737 | 1402 | MAPLE | 54204349 | 017-156-000 | 201 | 100 | 001 | 11616 | 291 |
| 4738 | 1403 | MAPLE | 30836996 | 017-157-000 | 201 | 100 | 001 | 31 | 472 |
| 4739 | 1407 | MAPLE | 4739 | 017-158-000 | 201 | 100 | 001 | 13038 | 2770 |
| 4740 | 1411 | MAPLE | 14490147 | 017-159-000 | 201 | 100 | 001 | 4646 | 2181 |
| 4741 | 1104B | W SUNFLOWER | 57420256 | 017-160-000 | 202 | 100 | 002 | 15226 | 764 |
| 4742 | 1100 | HWY 8 WEST | M473222-B | 017-161-000 | 202 | 100 | 002 | 844 | 1170 |
| 4743 | 1104A | W SUNFLOWER | 10756820 | 017-162-000 | 202 | 100 | 002 | 2396 | 467 |
| 4744 | 300 | SHUMATE | M763897 | 017-163-000 | 201 | 100 | 001 | 1470 | 3404 |
| 4745 | 301 | SHUMATE | 12581851 | 017-164-000 | 201 | 100 | 0 | 7188 | 3437 |
| 4746 | 302 | SHUMATE | 26070112 | 017-165-000 | 201 | 100 | 001 | 3835 | 484 |
| 4747 | 303 | SHUMATE | M660423 | 017-166-000 | 201 | 100 | 001 | 14022 | 1725 |
| 4748 | 305 | SHUMATE | 58261782 | 017-167-000 | 201 | 100 | 001 | 2837 | 1045 |
| 4749 | 304 | SHUMATE | 4749 | 017-168-000 | 201 | 100 | 001 | 2426 | 855 |
| 4750 | 4076-3 | HWY 8 EAST | 13881553 | 017-169-000 | 201 | 100 | 001 | 2296 | 2553 |
| 4751 | 306 | SHUMATE | 4766 | 017-170-000 | 201 | 100 | 001 | 16131 | 56 |
| 4752 | 308 | SHUMATE | 69550806 | 017-171-000 | 201 | 100 | 001 | 37 | 159 |
| 4753 | 309 | SHUMATE | NO# | 017-172-000 | 201 | 100 | 001 | 14970 | 3275 |
| 4754 | 311 | SHUMATE | 30151780 | 017-173-000 | 201 | 100 | 001 | 12821 | 277 |
| 4755 | 310 | SHUMATE | 30151778 | 017-174-000 | 201 | 100 | 001 | 11016 | 520 |
| 4756 | 312 | SHUMATE | 301517777 | 017-175-000 | 201 | 100 | 001 | 15095 | 135 |
| 4757 | 313 | SHUMATE | 4757 | 017-176-000 | 201 | 100 | 001 | 1388 | 631 |
| 4758 | 315 | SHUMATE | 12069917 | 017-177-000 | 201 | 100 | 001 | 13317 | 2285 |
| 4759 | 314 | SHUMATE | 14596161 | 017-178-000 | 201 | 100 | 001 | 3837 | 2412 |
| 4760 | 317 | SHUMATE | 32793110 | 017-179-000 | 201 | 100 | 001 | 8830 | 762 |
| 4761 | 316 | SHUMATE | M410207 | 017-180-000 | 201 | 100 | 001 | 10144 | 2583 |
| 4762 | 318 | SHUMATE | 47447600 | 017-181-000 | 201 | 100 | 001 | 6476 | 130 |
| 4763 | 319 | SHUMATE | 65740913 | 017-182-000 | 201 | 100 | 001 | 4329 | 279 |
| 4764 | 321 | SHUMATE | 69958012 | 017-183-000 | 201 | 100 | 001 | 421 | 140 |
| 4765 | 323 | SHUMATE | 30151776 | 017-184-000 | 201 | 100 | 001 | 15012 | 410 |
| 4766 | 325 | SHUMATE | 12089934-B | 017-185-000 | 201 | 100 | 001 | 13277 | 2473 |
| 4767 | 327 | SHUMATE | M726189-B | 017-186-000 | 201 | 100 | 001 | 6143 | 2630 |
| 4768 | 329 | SHUMATE | 15469176 | 017-187-000 | 201 | 100 | 001 | 12633 | 3537 |
| 4769 | 407 | MCCLAIN | 4769 | 017-188-000 | 201 | 100 | 001 | 14106 | 275 |
| 4770 | 405-A | MCCLAIN | 62495166 | 017-189-000 | 201 | 100 | 001 | 9538 | 166 |
| 4771 | 403 | MCCLAIN | 4771 | 017-190-000 | 201 | 100 | 001 | 12376 | 63 |
| 4772 | 922 | MCCLAIN | 14490057 | 017-191-000 | 201 | 100 | 001 | 9858 | 2390 |
| 4773 | 401 | MCCLAIN | 61623499 | 017-192-000 | 201 | 100 | 001 | 15951 | 530 |
| 4774 | 320 | MCCLAIN | 4774 | 017-193-000 | 201 | 100 | 001 | 16227 | 968 |
| 4775 | 318 | MCCLAIN | 1101 | 017-194-000 | 201 | 100 | 001 | 4216 | 2658 |
| 4776 | 315 | MCCLAIN | 37734778 | 017-195-000 | 201 | 100 | 001 | 7267 | 154 |
| 4777 | 316 | MCCLAIN | 12742898-B | 017-196-000 | 201 | 100 | 001 | 11170 | 2930 |
| 4778 | 314 | MCCLAIN | 47447603 | 017-197-000 | 201 | 100 | 001 | 3449 | 548 |
| 4779 | 313 | MCCLAIN | 30151779 | 017-198-000 | 201 | 100 | 001 | 16229 | 342 |
| 4780 | 311 | MCCLAIN | 15150207 | 017-199-000 | 902 | 901 | 001 | 10763 | 3320 |
| 4761 | 1412 | BRIERWOOD | 32793144 | 017-200-000 | 201 | 100 | 001 | 7045 | 481 |
| 4782 | 310 | MCCLAIN | 32793181 | 017-201-000 | 201 | 100 | 001 | 8079 | 798 |
| 4783 | 309 | MCCLAIN | M660440-B | 017-202-000 | 201 | 100 | 001 | 363 | 5077 |
| 4784 | 308 | MCCLAIN | M763895 | 017-203-000 | 201 | 100 | 001 | 1495 | 3024 |
| 4785 | 307 | MCCLAIN | 383788-B | 017-204-000 | 201 | 100 | 001 | 3323 | 3088 |
| 4786 | 305 | MCCLAIN | 64537436 | 017-205-000 | 201 | 100 | 001 | 8052 | 142 |
| 4787 | 304 | MCCLAIN | M726125-B | 017-206-000 | 201 | 100 | 001 | 12016 | 3807 |
| 4788 | 305 | MCCLAIN | 32793183 | 017-207-000 | 201 | 100 | 001 | 574 | 652 |
| 4789 | 303 | MCCLAIN | 30151833 | 017-208-000 | 201 | 100 | 001 | 4844 | 722 |
| 4790 | 302 | MCCLAIN | M768848 | 017-209-000 | 201 | 100 | 001 | 7833 | 4332 |
| 4791 | 300 | MCCLAIN | 12581654-B | 017-210-000 | 201 | 100 | 001 | 271 | 5400 |
| 4792 | 301 | MCCLAIN | 62658363 | 017-211-000 | 201 | 100 | 001 | 3839 | 155 |
| 4793 | 300 | BOLLING | M473234-B | 017-212-000 | 201 | 100 | 001 | 15549 | 4073 |
| 4784 | 204-212 | CAPERTON LANE | M410209-B | 017-213-000 | 201 | 100 | 001 | 6776 | 2067 |
| 4795 | 304 | BOLLING | 80430903 | 017-214-000 | 201 | 100 | 001 | 184 | 1893 |
| 4796 | 306 | BOLLING | M240413-B | 017-215-000 | 201 | 100 | 001 | 8973 | 4180 |
| 4797 | 308 | BOLLING | M410211-B | 017-216-000 | 201 | 100 | 001 | 5235 | 2706 |
| 4798 | 310 | BOLLING | 13267900 | 017-217-000 | 201 | 100 | 001 | 16220 | 3273 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| 4799 | 312 | BOLLING | M468445-B | 017-218-000 | 201 | 100 | 001 | 10976 | 3343 |
|---|---|---|---|---|---|---|---|---|---|
| 4800 | 1102 | TAYLOR AV | 13881547 | 017-219-000 | 201 | 100 | 001 | 8804 | 3841 |
| 4801 | 1104 | TAYLOR AV | 53514994 | 017-220-000 | 201 | 100 | 001 | 7523 | 1115 |
| 4802 | 1106 | TAYLOR AV | 66027190 | 017-221-000 | 201 | 100 | 001 | 9261 | 422 |
| 4803 | 314 | BOLLING | 35022616 | 017-222-000 | 602 | 901 | 001 | 16141 | 594 |
| 4804 | 316 | BOLLING | 4804 | 017-223-000 | 201 | 100 | 001 | 2120 | 1756 |
| 4805 | 318 | BOLLING | 14598163 | 017-224-000 | 201 | 100 | 001 | 5442 | 3098 |
| 4806 | 320 | BOLLING | 66351169 | 017-225-000 | 201 | 100 | 001 | 11999 | 201 |
| 4807 | 322 | BOLLING | 55498060 | 017-226-000 | 201 | 100 | 001 | 7321 | 1251 |
| 4808 | 327 | BOLLING | 65499297 | 017-227-000 | 201 | 100 | 001 | 12795 | 565 |
| 4809 | 325 | BOLLING | 10878261-B | 017-228-000 | 201 | 100 | 001 | 14164 | 1356 |
| 4810 | 323 | BOLLING | 0 | 017-229-000 | 201 | 100 | 001 | 602 | 1604 |
| 4811 | 321 | BOLLING | 11442758 | 017-230-000 | 201 | 100 | 001 | 4341 | 4273 |
| 4812 | 319 | BOLLING | 4812 | 017-231-000 | 201 | 100 | 001 | 14148 | 256 |
| 4813 | 1100 | HWY 8 WEST | 11702161-B | 017-232-000 | 202 | 100 | 004 | 9763 | 3244B |
| 4814 | 1200 | HWY 8 WEST | 11120662-B | 017-233-000 | 201 | 100 | 001 | 6074 | 2305 |
| 4815 | 1200 | W SUNFLOWER | 30151784 | 017-234-000 | 201 | 100 | 001 | 5414 | 920 |
| 4817 | 1208 | HWY 8 WEST | 10757875-B | 017-236-000 | 201 | 100 | 001 | 1126 | 3846 |
| 4818 | 1210 | HWY 8 WEST | 10757874-B | 017-237-000 | 202 | 100 | 004 | 16816 | 2039 |
| 4819 | 1313 | HWY 8 WEST-DR. JOHNSON | 37250452 | 017-238-000 | 202 | 100 | 002 | 7439 | 1694 |
| 4821 | 1325 | HWY 8 WEST | 14585982 | 017-240-000 | 202 | 100 | 002 | 4947 | 3541 |
| 4822 | 103 | BISHOP RD | 921492 | 017-241-000 | 202 | 100 | 002 | 16510 | 11847 |
| 4824 | 1403 | W SUNFLOWER | 55809626 | 017-243-000 | 201 | 100 | 001 | 13591 | |
| 4825 | 1401 | W SUNFLOWER | 55498068 | 017-244-000 | 201 | 100 | 001 | 13593 | |
| 4826 | | 1321-#12 HWY 8 WEST | 10518169-B | 017-245-000 | 202 | 100 | 001 | 4074 | 4607 |
| 4827 | 1321 | HWY 8 WEST- #11 | 81211277 | 017-246-000 | 202 | 100 | 002 | 13595 | 27 |
| 4828 | | 1321-#10 HWY 8 WEST | 32222112 | 017-247-000 | 202 | 100 | 002 | 16007 | 522 |
| 4829 | | 1321- #9 HWY 8 WEST | 01304123 | 017-248-000 | 202 | 100 | 002 | 15284 | 178 |
| 4830 | | 1321- 8 HWY 8 WEST | 4830 | 017-249-000 | 202 | 100 | 002 | 13597 | 2730 |
| 4831 | 1321 | HWY 8 WEST | 62207270 | 017-250-000 | 202 | 100 | 002 | 7368 | 80 |
| 4832 | | 1321- #6 HWY 8 WEST | 11888272 | 017-251-000 | 202 | 100 | 002 | 18147 | 6011 |
| 4833 | 1321 | HWY 8 WEST | 45438742 | 017-253-000 | 202 | 100 | 002 | 15730 | 381 |
| 4834 | 1321 | HWY 8 W | NO # BADGER | 017-252-000 | 202 | 100 | 002 | 15485 | 2234 |
| 4835 | 1321 | HWY 8 WEST | 51793089 | 017-254-000 | 202 | 100 | 002 | 12094 | 174 |
| 4836 | 1321 | HWY 8 WEST | M444245-B | 017-255-000 | 202 | 100 | 002 | 13569 | |
| 4837 | 1415 | HWY 8 WEST | 37734737 | 017-256-000 | 202 | 100 | 002 | 14800 | 539 |
| 4838 | 3513 | HWY 8 WEST-OLD CASE PLC | 4838 | 017-257-000 | 204 | 1 | 001 | 9516 | 3288 |
| 4839 | 3504 | HWY 8 WEST | 37734841 | 017-258-000 | 203 | 1 | 001 | 14657 | |
| 4841 | 1408 | HWY 8 WEST-HEADSTART | 53621789 | 017-260-000 | 202 | 100 | 004 | 1296 | 3591 |
| 4842 | 201 | RONALDMAN RD | 61211254 | 017-262-000 | 201 | 1 | 001 | 14653 | |
| 4843 | | ASSIGN HWY 8 WEST | M412310 | 017-261-000 | 202 | 100 | 002 | 13601 | |
| 4844 | | 204 SPR RONALDMAN RD | 50362898 | 017-261-005 | 201 | 1 | 001 | 13603 | 353 |
| 4845 | 217 | RONALDMAN RD | 12397311-B | 017-268-000 | 201 | 1 | 001 | 542 | 1687 |
| 4846 | 205 | RONALDMAN RD | 60033075 | 017-265-000 | 201 | 1 | 001 | 5891 | 205 |
| 4847 | 215 | RONALDMAN RD | 49371572 | 017-267-000 | 201 | 1 | 001 | 2985 | 1008 |
| 4848 | 203 | RONALDMAN RD | 38877656 | 017-264-000 | 201 | 1 | 001 | 2991 | 859 |
| 4849 | 223 | RONALDMAN RD | 62769610 | 017-270-000 | 201 | 1 | 001 | 11371 | 360 |
| 4850 | 208 | RONALDMAN RD | 47447602 | 017-266-000 | 201 | 1 | 001 | 4353 | 337 |
| 4851 | 224 | RONALDMAN RD | 12581761-B | 017-271-000 | 201 | 1 | 001 | 858 | 1402 |
| 4852 | 219 | RONALDMAN RD | 38894959 | 017-269-000 | 201 | 1 | 001 | 11202 | 23 |
| 4853 | 104 | ROSEMARY RD | NO # BADGER | 017-271-200 | 203 | 1 | 001 | 14587 | 7433 |
| 4854 | 1101 | W SUNFLOWER | 64597801 | 018-016-000 | 201 | 100 | 001 | 15957 | 1177 |
| 4855 | 1103 | W SUNFLOWER | 58261784 | 018-015-000 | 201 | 100 | 001 | 15776 | 211 |
| 4856 | 1311 | W SUNFLOWER | 31907475 | 018-001-000 | 201 | 100 | 001 | 12831 | 533 |
| 4857 | 1309 | W SUNFLOWER | 14490085 | 018-002-000 | 201 | 100 | 001 | 9309 | 1651 |
| 4858 | 1307 | W SUNFLOWER | 46803822 | 018-003-000 | 201 | 100 | 001 | 2432 | 570 |
| 4859 | 1305 | W SUNFLOWER | 12098351 | 018-004-000 | 201 | 100 | 001 | 3982 | 2984 |
| 4860 | 1303 | W SUNFLOWER | M726183 | 018-005-000 | 201 | 100 | 001 | 1354 | 2429 |
| 4861 | 1301 | W SUNFLOWER | 14598201 | 018-006-000 | 201 | 100 | 001 | 9569 | 2544 |
| 4862 | 1211 | W SUNFLOWER | 10579185 | 018-007-000 | 201 | 100 | 001 | 10180 | 1116 |
| 4863 | 1204 | W SUNFLOWER | 46367104 | 018-008-000 | 201 | 100 | 001 | 6082 | 875 |
| 4864 | 1209 | W SUNFLOWER | 34624990 | 018-009-000 | 201 | 100 | 001 | 15807 | 305 |
| 4865 | 1202 | W SUNFLOWER | 53713488 | 018-010-000 | 201 | 100 | 001 | 10956 | |
| 4866 | 1205 | W SUNFLOWER | 30837164 | 018-011-000 | 201 | 100 | 001 | 8998 | 592 |
| 4867 | 1203 | W SUNFLOWER | M883780B | 018-012-000 | 201 | 100 | 001 | 706 | 683 |
| 4868 | 1201 | W SUNFLOWER | 30151762 | 018-013-000 | 201 | 100 | 001 | 18768 | 255 |
| 4869 | 306 | SOSTES DR-BY GVL RD APTS | 11721276B | 018-018-004 | 201 | 100 | 002 | 16758 | 1138 |
| 4870 | 401 | SOSTES | 55417682 | 018-017-000 | 1 | 1 | 001 | 16816 | 693 |
| 4871 | 306 | SOSTES | 50515004 | 018-016-000 | 201 | 100 | 001 | 14428 | 488 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4872 | 304 | SOSTES | 53634274 | 018-019-000 | 201 | 100 | 001 | 2654 | 333 |
| 4873 | 302 | SOSTES | 35875881 | 018-020-000 | 201 | 100 | 001 | 4590 | 418 |
| 4874 | 300 | SOSTES | 69957991 | 018-021-000 | 201 | 100 | 001 | 1434 | 53 |
| 4875 | 301 | SOSTES | M272605B | 018-022-000 | 201 | 100 | 001 | 15228 | 2080 |
| 4876 | 303 | SOSTES | 67186545 | 018-023-000 | 201 | 100 | 001 | 4963 | 228 |
| 4877 | 305 | SOSTES | 58452932 | 018-024-000 | 201 | 100 | 001 | 4833 | 131 |
| 4878 | 100 | ASHLEY | 49379695 | 018-025-000 | 201 | 100 | 001 | 6880 | 1364 |
| 4879 | 101 | ASHLEY | 49132412 | 018-026-000 | 201 | 100 | 001 | 10811 | 1066 |
| 4880 | 102 | ASHLEY | 58721052 | 018-027-000 | 201 | 100 | 001 | 5075 | 773 |
| 4881 | 103 | ASHLEY | 43142063 | 018-028-000 | 1 | 1 | 001 | 11222 | 282 |
| 4882 | 104 | ASHLEY | 12098373 | 018-029-000 | 201 | 100 | 001 | 11210 | 5981 |
| 4883 | 105 | ASHLEY | 56721053 | 019-030-000 | 201 | 100 | 001 | 10933 | 1210 |
| 4884 | 107 | ASHLEY | 10757821B | 018-031-000 | 201 | 100 | 001 | 5186 | 4176 |
| 4885 | 108 | ASHLEY | 30837123 | 018-032-000 | 201 | 100 | 001 | 7125 | 622 |
| 4886 | 200 | ASHLEY | 12098350B | 018-033-000 | 201 | 100 | 001 | 942 | 3610 |
| 4887 | 201 | ASHLEY | 7186869B | 018-034-000 | 201 | 100 | 001 | 7493 | 3549 |
| 4888 | 203 | ASHLEY | 34237952 | 018-035-000 | 201 | 100 | 001 | 10358 | 733 |
| 4889 | 202 | ASHLEY | 56947954 | 018-036-000 | 201 | 100 | 001 | 9311 | 721 |
| 4890 | 204 | ASHLEY | M829866B | 018-037-000 | 201 | 100 | 001 | 7259 | 4210 |
| 4891 | 205 | ASHLEY | M396799B | 018-038-000 | 201 | 100 | 001 | 2436 | 3283 |
| 4892 | 206 | ASHLEY | 46367193 | 018-039-000 | 201 | 100 | 001 | 2292 | 933 |
| 4893 | 207 | ASHLEY | M883758 | 018-040-000 | 201 | 100 | 001 | 13929 | 3111 |
| 4894 | 209 | ASHLEY | 32783127 | 018-041-000 | 1 | 1 | 001 | 4614 | 89 |
| 4895 | 208 | ASHLEY | 38894953 | 018-042-000 | 201 | 100 | 001 | 12354 | 198 |
| 4896 | 210 | ASHLEY | M701853B | 018-043-000 | 201 | 100 | 001 | 8693 | 1246 |
| 4897 | 211 | ASHLEY | 14598174 | 018-044-000 | 201 | 100 | 001 | 7531 | 3767 |
| 4898 | 1313 | W SUNFLOWER | 12693006 | 018-001-003 | 201 | 100 | 002 | 15778 | 2848 |
| 4899 | 1315 | W SUNFLOWER | 83160533 | 018-001-006 | 201 | 100 | 002 | 16760 | 5160 |
| 4900 | 1313 | W SUNFLOWER | 63160534 | 018-001-004 | 201 | 100 | 002 | 18782 | 802 |
| 4901 | 210 | MARLER | 4901 | 018-048-000 | 201 | 100 | 001 | 12514 | 1574 |
| 4902 | 211 | MARLER | 14359125 | 018-049-000 | 1 | 1 | 001 | 14909 | 4469 |
| 4903 | 208 | MARLER | 32783251 | 018-050-000 | 201 | 100 | 001 | 12526 | 474 |
| 4904 | 209 | MARLER | 53514970 | 018-051-000 | 201 | 100 | 001 | 8228 | 1621 |
| 4905 | 207 | MARLER | 82456085 | 018-052-000 | 201 | 100 | 001 | 1179 | 685 |
| 4906 | 206 | MARLER | 4906 | 018-053-000 | 201 | 100 | 001 | 3123 | 3138 |
| 4907 | 205 | MARLER | 4907 | 018-054-000 | 201 | 100 | 001 | 4146 | 624 |
| 4908 | 204 | MARLER | 15150210 | 018-055-000 | 201 | 100 | 001 | 4867 | 2203 |
| 4909 | 203 | MARLER | 4909 | 018-056-000 | 201 | 100 | 001 | 5434 | 1926 |
| 4910 | 202 | MARLER | 30885230 | 018-057-000 | 201 | 100 | 001 | 15220 | 567 |
| 4911 | 200 | MARLER | 4911 | 018-058-000 | 201 | 100 | 001 | 6440 | 418 |
| 4912 | 201 | MARLER | M512137B | 018-059-000 | 201 | 100 | 001 | 14365 | 3594 |
| 4913 | 108 | MARLER | 46800363 | 018-060-000 | 201 | 100 | 001 | 10070 | 60 |
| 4914 | 111 | MARLER | 10757800 | 018-061-000 | 201 | 100 | 001 | 6543 | 3138 |
| 4915 | 109 | MARLER | M683797 | 018-062-000 | 201 | 100 | 001 | 14122 | 4027 |
| 4916 | 106 | MARLER | 49132410 | 018-063-000 | 1 | 1 | 001 | 16357 | 927 |
| 4917 | 107 | MARLER | 69782520 | 018-084-000 | 201 | 100 | 001 | 8018 | 300 |
| 4918 | 104 | MARLER | 4918 | 018-065-000 | 201 | 100 | 001 | 1763 | 302 |
| 4919 | 105 | MARLER | 62769908 | 019-066-000 | 201 | 100 | 001 | 9394 | 416 |
| 4920 | 102 | MARLER | 62498087 | 018-067-000 | 201 | 100 | 001 | 8054 | 275 |
| 4921 | 103 | MARLER STREET | 30151753 | 018-088-000 | 201 | 100 | 001 | 7313 | 715 |
| 4922 | 101 | MARLER | M756604 | 018-069-000 | 201 | 100 | 001 | 552 | 1898 |
| 4923 | 207 | SOSTES | 69782512 | 018-070-000 | 201 | 100 | 001 | 6956 | 192 |
| 4924 | 205 | SOSTES | M756592 | 018-071-000 | 201 | 100 | 001 | 5776 | 3003 |
| 4925 | 208 | SOSTES | M735055 | 018-072-000 | 201 | 100 | 001 | 4110 | 3076 |
| 4926 | 206 | SOSTES | 61211276 | 018-073-000 | 201 | 100 | 001 | 15959 | 47 |
| 4927 | 204 | SOSTES | 12098357B | 018-074-000 | 201 | 100 | 001 | 16190 | 1423 |
| 4928 | 202 | SOSTES | M701655B | 018-075-000 | 201 | 100 | 001 | 10299 | 1841 |
| 4929 | 203 | SOSTES | 1143 | 018-076-000 | 201 | 100 | 001 | 18722 | 2003 |
| 4930 | 201 | SOSTES | 57662653 | 018-077-000 | 201 | 100 | 001 | 14565 | 250 |
| 4931 | 200 | SOSTES | 10757873B | 018-078-000 | 201 | 100 | 001 | 1167 | 3253 |
| 4932 | 107 | SOSTES | 10757846B | 018-079-000 | 201 | 100 | 001 | 11798 | 3175 |
| 4933 | 101 | DEAN | M829884B | 018-080-000 | 201 | 100 | 001 | 9440 | 2700 |
| 4934 | 100 | DEAN | M683791B | 018-091-000 | 201 | 100 | 001 | 5938 | 3579 |
| 4935 | 103 | DEAN | 70166330 | 018-092-000 | 201 | 100 | 001 | 5272 | 114 |
| 4936 | 102 | DEAN | 65499324 | 018-083-000 | 201 | 100 | 001 | 15786 | 481 |
| 4937 | 104 | DEAN | M240460B | 018-084-000 | 201 | 100 | 001 | 15368 | 3570 |
| 4938 | 105 | DEAN | 11925104 | 018-085-000 | 201 | 100 | 001 | 5921 | 2823 |
| 4939 | 107 | DEAN | 11925093B | 018-086-000 | 201 | 100 | 001 | 1390 | 2310 |
| 4940 | 108 | DEAN | 32222610 | 018-087-000 | 201 | 100 | 001 | 1213 | 761 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4941 | 108 | DEAN | 47447558 | 016-088-000 | 201 | 100 | 001 | 14234 | 34 |
| 4942 | 109 | DEAN | 80397104 | 016-089-000 | 201 | 100 | 001 | 11182 | 680 |
| 4943 | 111 | DEAN | 47447604 | 016-090-000 | 201 | 100 | 001 | 7457 | 283 |
| 4944 | 110 | DEAN | M660441B | 018-091-000 | 201 | 100 | 001 | 8639 | 2965 |
| 4945 | 112 | DEAN | 57870667 | 016-092-000 | 201 | 100 | 001 | 7702 | 1016 |
| 4946 | 113 | DEAN | -77007477 | 018-093-000 | 201 | 100 | 001 | 10809 | 336 |
| 4947 | 115 | DEAN | 41304098 | 016-094-000 | 201 | 100 | 001 | 3485 | 984 |
| 4948 | 114 | DEAN | 10750836B | 016-085-000 | 201 | 100 | 001 | 16512 | 3122 |
| 4949 | 116 | DEAN | 69550822 | 018-096-000 | 201 | 100 | 001 | 1386 | 127 |
| 4950 | 117 | DEAN | 30151754 | 018-097-000 | 201 | 100 | 001 | 8206 | 43 |
| 4951 | 200 | DEAN | 30151802 | 016-088-000 | 201 | 100 | 001 | 15953 | 530 |
| 4952 | 202 | DEAN | 4952 | 018-099-000 | 201 | 100 | 001 | 10222 | 602 |
| 4953 | 201 | DEAN | 10833235B | 018-100-000 | 201 | 100 | 001 | 4144 | 2090 |
| 4954 | 203 | DEAN | 8035742 | 018-101-000 | 201 | 100 | 001 | 12299 | 5227 |
| 4955 | 204 | DEAN | 10757825B | 018-102-000 | 201 | 100 | 001 | 15782 | 4012 |
| 4956 | 206 | DEAN | 82008256 | 016-103-000 | 201 | 100 | 001 | 11032 | 683 |
| 4957 | 205 | DEAN | 53514973 | 018-104-000 | 201 | 100 | 001 | 3703 | 1253 |
| 4958 | 207 | DEAN | 32833130 | 018-105-000 | 201 | 100 | 001 | 15609 | 238 |
| 4959 | 208 | DEAN | 35875846 | 016-106-000 | 201 | 100 | 001 | 1823 | 215 |
| 4960 | 210 | DEAN | 62126105 | 016-107-000 | 201 | 100 | 001 | 1823 | 1039 |
| 4961 | 215 | BISHOP RD-CATHOLIC CHCH | 70511720 | 018-109-001 | 202 | 100 | 004 | 1957 | 522 |
| 4962 | 209 | DEAN | 35877530 | 018-109-000 | 201 | 100 | 001 | 7959 | 694 |
| 4963 | 206 | THOMAS | 30151803 | 016-110-000 | 201 | 100 | 001 | 9914 | 606 |
| 4964 | 204 | THOMAS | 52560784 | 013-111-000 | 201 | 100 | 001 | 8723 | 1956 |
| 4965 | 207 | THOMAS | 31607969 | 018-112-000 | 201 | 100 | 001 | 2731 | 302 |
| 4966 | 205 | THOMAS | 61211234 | 018-113-000 | 201 | 100 | 001 | 9840 | 444 |
| 4967 | 202 | THOMAS | 36877533 | 018-114-000 | 201 | 100 | 001 | 2011 | 412 |
| 4968 | 203 | THOMAS | 30151800 | 018-115-000 | 201 | 100 | 001 | 447 | 248 |
| 4969 | 201 | THOMAS | 64537207 | 018-116-000 | 1 | 1 | 001 | 10321 | 310 |
| 4970 | 200 | THOMAS | 36877524 | 018-117-000 | 201 | 100 | 001 | 578 | 47 |
| 4971 | 118 | THOMAS | 13267877 | 018-118-000 | 201 | 100 | 001 | 14118 | 2200 |
| 4972 | 119 | THOMAS | 10757833-9 | 018-119-000 | 201 | 100 | 001 | 4422 | 4384 |
| 4973 | 116 | THOMAS | 13864827 | 016-120-000 | 201 | 100 | 001 | 16474 | 2914 |
| 4974 | 117 | THOMAS | 4974 | 018-121-000 | 201 | 100 | 001 | 7521 | 200 |
| 4975 | 115 | THOMAS | 4417 | 018-122-000 | 201 | 100 | 001 | 5171 | 2729 |
| 4976 | 114 | THOMAS | M288059 | 016-123-000 | 201 | 100 | 001 | 12901 | 2841 |
| 4977 | 112 | THOMAS | 13267876 | 018-124-000 | 201 | 100 | 001 | 3763 | 2192 |
| 4978 | 113 | THOMAS | 4978 | 018-125-000 | 201 | 100 | 001 | 13862 | 2225 |
| 4979 | 110 | THOMAS | 13267868 | 018-126-000 | 201 | 100 | 001 | 349 | 2990 |
| 4980 | 111 | THOMAS | 10271520-B | 010-127-000 | 201 | 100 | 001 | 1177 | 4023 |
| 4981 | 108 | THOMAS | M756598 | 018-128-000 | 201 | 100 | 001 | 14383 | 5684 |
| 4982 | 109 | THOMAS | 32793125 | 018-129-000 | 201 | 100 | 001 | 6163 | 873 |
| 4983 | 106 | THOMAS | 12742868-B | 018-130-000 | 201 | 100 | 001 | 14826 | 3195 |
| 4984 | 107 | THOMAS | M726132-B | 018-131-000 | 201 | 100 | 001 | 2863 | 2494 |
| 4985 | 104 | THOMAS | 30151756 | 018-132-000 | 201 | 100 | 001 | 7355 | 650 |
| 4986 | 105 | THOMAS | 0 | 018-133-000 | 201 | 100 | 001 | 8117 | 784 |
| 4987 | 102 | THOMAS | M756597 | 018-134-000 | 201 | 100 | 001 | 27 | 3211 |
| 4988 | 103 | THOMAS | M756594 | 018-135-000 | 201 | 100 | 001 | 18347 | 3747 |
| 4989 | 101 | THOMAS | 114165 | 018-136-000 | 201 | 100 | 001 | 4228 | 724 |
| 4990 | 100 | SOSTES | M735054 | 018-137-000 | 201 | 100 | 001 | 10775 | 3493 |
| 4991 | 102 | SOSTES | 47884541 | 018-138-000 | 201 | 100 | 001 | 4154 | 718 |
| 4992 | 104 | SOSTES | 13902866 | 018-139-000 | 201 | 100 | 001 | 1715 | 1470 |
| 4993 | 106 | SOSTES | M883803 | 018-140-000 | 201 | 100 | 001 | 10114 | 3444 |
| 4994 | 103 | SOSTES | 32793130 | 018-141-000 | 201 | 100 | 001 | 12164 | 119 |
| 4995 | 105 | SOSTES | M735053 | 018-142-000 | 201 | 100 | 001 | 4885 | 2848 |
| 4996 | 108 | SOSTES | 41304160 | 019-143-000 | 201 | 100 | 001 | 4841 | 738 |
| 4997 | 110 | SOSTES | M735052 | 018-144-000 | 201 | 100 | 001 | 4286 | 1605 |
| 4998 | 205 | BISHOP RD | 62331159 | 018-145-000 | 202 | 1 | 004 | 2234 | 24 |
| 4999 | 408 | BISHOP RD-VIP APTS | 1294082 | 000-000-000 | 201 | 100 | 002 | 18289 | 58091 |
| 5000 | 410 | BISHOP RD-COLONY APTS | | 000-000-000 | 201 | 100 | 002 | 2777 | 16802 |
| 5001 | 410 | BISHOP RD-COLONY APTS | 62276816 | 000-000-000 | 202 | 100 | 002 | 2779 | 5168 |
| 5002 | 1416 | COLLEGE | 5002 | 018-149-000 | 202 | 100 | 002 | 2949 | 3590 |
| 5003 | 1500 | COLLEGE | M444248-B | 018-150-000 | 201 | 100 | 001 | 1639 | 3853 |
| 5004 | 1502 | COLLEGE | 5004 | 018-151-000 | 201 | 100 | 001 | 5734 | 358 |
| 5005 | 1504 | COLLEGE | 9725401-B | 016-152-000 | 201 | 100 | 001 | 5826 | 1924 |
| 5006 | 1506 | COLLEGE | 40218594 | 018-153-000 | 201 | 100 | 001 | 10458 | 284 |
| 5007 | 1508 | COLLEGE | M240421-B | 018-154-000 | 201 | 100 | 001 | 8539 | 3257 |
| 5008 | 1510 | COLLEGE | 6013655 | 018-165-000 | 201 | 100 | 001 | 2232 | 923 |
| 5009 | 1512 | COLLEGE | 61623491 | 018-156-000 | 201 | 100 | 001 | 16520 | 976 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| 5010 | 1514 | COLLEGE | 32222669 | 018-157-000 | 201 | 100 | 001 | 15322 | 364 |
|---|---|---|---|---|---|---|---|---|---|
| 5011 | 1516 | COLLEGE | 38877595 | 018-158-000 | 201 | 100 | 001 | 10001 | 789 |
| 5012 | 1518 | COLLEGE | 42242501 | 018-159-000 | 201 | 100 | 001 | 12345 | 34 |
| 5013 | 1600 | COLLEGE | 10181814-B | 018-160-000 | 201 | 100 | 001 | 14790 | 3249 |
| 5014 | 1602 | COLLEGE | 53514962 | 018-161-000 | 201 | 100 | 001 | 317 | 1613 |
| 5015 | 1604 | COLLEGE | 5015 | 018-162-000 | 201 | 100 | 001 | 1845 | 3721 |
| 5016 | 1606 | COLLEGE | 53519005 | 018-163-000 | 201 | 100 | 001 | 11365 | 994 |
| 5017 | 1607 | COLLEGE | 5017 | 018-164-000 | 201 | 100 | 001 | 2572 | 1381 |
| 5018 | 1605 | COLLEGE | 14598144 | 018-165-000 | 201 | 100 | 001 | 10038 | 2708 |
| 5019 | 1603 | COLLEGE | 68312052 | 018-166-000 | 201 | 100 | 001 | 15268 | 155 |
| 5020 | 1601 | COLLEGE | 84597648 | 018-167-000 | 1 | 1 | 001 | 12315 | 621 |
| 5021 | 1519 | COLLEGE | 66027183 | 018-168-000 | 201 | 100 | 001 | 9676 | 208 |
| 5022 | 1517 | COLLEGE | 53514960 | 018-169-000 | 201 | 100 | 001 | 353 | 1834 |
| 5023 | 1515 | COLLEGE | M766598 | 018-170-000 | 201 | 100 | 001 | 5852 | 2462 |
| 5024 | 1513 | COLLEGE | M766600 | 018-171-000 | 201 | 100 | 001 | 6089 | 2165 |
| 5025 | 1611 | COLLEGE | 13881816 | 018-172-000 | 201 | 100 | 001 | 610 | 2488 |
| 5026 | 1509 | COLLEGE | 1029 | 018-173-000 | 201 | 100 | 001 | 10668 | 4210 |
| 5027 | 1507 | COLLEGE | 71469466 | 018-174-000 | 201 | 100 | 001 | 10964 | 50 |
| 5028 | 1505 | COLLEGE | 14596208 | 018-175-000 | 201 | 100 | 001 | 5330 | 3474 |
| 5029 | 1503 | COLLEGE | 40218870 | 018-176-000 | 201 | 100 | 001 | 5748 | 317 |
| 5030 | 1501 | COLLEGE | 53634287 | 018-177-000 | 201 | 100 | 001 | 7931 | 758 |
| 5031 | 1417 | COLLEGE-OLD GOLD STAR | 6718719 | 014-149-004 | 201 | 100 | 001 | 3841 | 718 |
| 5032 | 1500 | BELLAVISTA | 66052299 | 018-179-000 | 201 | 100 | 001 | 250 | |
| 5033 | | | M444237-B | 018-180-000 | 201 | 100 | 001 | 13714 | 2861 |
| 5034 | 1504 | BELLAVISTA | 10756626-B | 018-181-000 | 201 | 100 | 001 | 16355 | 3693 |
| 5035 | 1506 | BELLAVISTA | 43842008 | 018-182-000 | 201 | 100 | 001 | 4428 | 529 |
| 5036 | 1508 | BELLAVISTA | M726192 | 018-183-000 | 201 | 100 | 001 | 14776 | 3328 |
| 5037 | 1510 | BELLAVISTA | 46367102 | 018-184-000 | 201 | 100 | 001 | 12956 | 212 |
| 5038 | 1512 | BELLAVISTA | 1003 N H | 018-185-000 | 201 | 100 | 001 | 9737 | 2156 |
| 5039 | 1514 | BELLAVISTA | 55809824 | 018-186-000 | 201 | 100 | 001 | 6833 | 1875 |
| 5040 | 1516 | BELLAVISTA | M473251 | 018-187-000 | 201 | 100 | 001 | 5501 | 3804 |
| 5041 | 1518 | BELLAVISTA | 10756627-B | 018-188-000 | 201 | 100 | 001 | 3373 | 3939 |
| 5042 | 1600 | BELLAVISTA | M260208-B | 018-189-000 | 201 | 100 | 001 | 12998 | 4253 |
| 5043 | 1602 | BELLAVISTA | 40218089 | 018-190-000 | 201 | 100 | 001 | 6231 | 110 |
| 5044 | 1604 | BELLAVISTA | 31906979 | 018-191-000 | 201 | 100 | 001 | 16476 | 80 |
| 5045 | 1606 | BELLAVISTA | M240452-B | 018-192-000 | 201 | 100 | 001 | 1825 | 3790 |
| 5046 | 1607 | BELLAVISTA | 68545482 | 018-193-000 | 201 | 100 | 001 | 16942 | 258 |
| 5047 | 1605 | BELLAVISTA | 5047 | 018-194-000 | 201 | 100 | 001 | 15792 | 786 |
| 5048 | 1603 | BELLAVISTA | 10186161 | 018-195-000 | 201 | 100 | 001 | 15927 | 4560 |
| 5049 | 605 | DEERING | 55150208 | 018-196-000 | 201 | 100 | 001 | 10831 | 1993 |
| 5050 | 1519 | BELLAVISTA | 47447691 | 018-197-000 | 201 | 100 | 001 | 15758 | 467 |
| 5051 | 1517 | BELLAVISTA | 11095362-B | 018-198-000 | 201 | 100 | 001 | 14794 | 4705 |
| 5052 | 1515 | BELLAVISTA | 66027188 | 018-199-000 | 201 | 100 | 001 | 1567 | 124 |
| 5053 | 1513 | BELLAVISTA | 70168316 | 018-200-000 | 201 | 100 | 001 | 9908 | 171 |
| 5054 | 1511 | BELLAVISTA | 5054 | 018-201-000 | 201 | 100 | 001 | 11244 | 318 |
| 5055 | 1509 | BELLAVISTA | 12098385-B | 018-202-000 | 1 | 1 | 001 | 1853 | 4837 |
| 5056 | 1507 | BELLAVISTA | 53389245 | 018-203-000 | 201 | 100 | 001 | 3351 | 1151 |
| 5057 | 1505 | BELLAVISTA | 53514969 | 018-204-000 | 201 | 100 | 001 | 2230 | 1594 |
| 5058 | 1503 | BELLAVISTA | M444238 | 018-205-000 | 201 | 100 | 001 | 11931 | 2811 |
| 5059 | 1501 | BELLAVISTA | M425503-B | 018-206-000 | 201 | 100 | 001 | 6738 | 3089 |
| 5060 | 1500 | DEERING | 42737253 | 018-207-000 | 201 | 100 | 001 | 10698 | 513 |
| 5061 | 1502 | DEERING | 14327062 | 018-208-000 | 201 | 100 | 001 | 7003 | 2014 |
| 5062 | 1504 | DEERING | 59025601 | 018-209-000 | 201 | 100 | 001 | 1995 | 617 |
| 5063 | 1506 | DEERING | 72129168 | 018-210-000 | 201 | 100 | 001 | 12863 | 25 |
| 5064 | 1508 | DEERING | 54812928 | 018-211-000 | 201 | 100 | 001 | 1615 | 746 |
| 5065 | 1510 | DEERING | 47447690 | 018-212-000 | 201 | 100 | 001 | 5460 | 285 |
| 5066 | 1512 | DEERING | 49379825 | 018-213-000 | 201 | 100 | 001 | 16490 | 854 |
| 5067 | 1514 | DEERING | 5067 | 018-214-000 | 201 | 100 | 001 | 12191 | 3925 |
| 5068 | 1516 | DEERING | M240414-B | 018-215-000 | 201 | 100 | 001 | 8288 | 3474 |
| 5069 | 1518 | DEERING | 30194036 | 018-216-000 | 201 | 100 | 001 | 9778 | 3058 |
| 5070 | 1600 | DEERING | 12742822-B | 018-217-000 | 201 | 100 | 001 | 10925 | 2840 |
| 5071 | 1602 | DEERING | 34237991 | 018-218-000 | 201 | 100 | 001 | 5984 | 903 |
| 5072 | 1604 | DEERING | 32793128 | 018-219-000 | 201 | 100 | 001 | 14595 | 848 |
| 5073 | 1606 | DEERING | 34237949 | | 201 | 100 | 001 | 11277 | 211 |
| 5074 | 1607 | DEERING | 10633234 | 018-221-000 | 201 | 100 | 001 | 441 | 2400 |
| 5075 | 1605 | DEERING | NO METER # | 018-222-000 | 201 | 100 | 001 | 14923 | 1789 |
| 5076 | 1603 | DEERING | 12099933-B | 018-223-000 | 201 | 100 | 001 | 2660 | 4674 |
| 5077 | 1601 | DEERING | M609026-B | 018-224-000 | 201 | 100 | 001 | 16168 | 4778 |
| 5078 | 1517 | DEERING | 14328731 | 018-225-000 | 201 | 100 | 001 | 704 | 4849 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5079 | 1515 | DEERING | 14599131 | 018-226-000 | 201 | 100 | 001 | 7007 | 3668 |
| 5080 | 1513 | DEERING | 48367701 | 018-227-000 | 201 | 100 | 001 | 16630 | 589 |
| 5081 | 1511 | DEERING | 54612929 | 018-228-000 | 201 | 100 | 001 | 15342 | 1070 |
| 5082 | 1509 | DEERING | 11820945-B | 018-229-000 | 201 | 100 | 001 | 5107 | 3235 |
| 5083 | 1507 | DEERING | M425492-B | 018-230-000 | 201 | 100 | 001 | 6760 | 4240 |
| 5084 | 1505 | DEERING | 11882275 | 018-231-000 | 201 | 100 | 001 | 13680 | 3008 |
| 5085 | 1503 | DEERING | 12098398 | 018-232-000 | 201 | 100 | 001 | 11110 | 4155 |
| 5086 | 1501 | DEERING | 10757047-B | 018-233-000 | 201 | 100 | 001 | 12775 | 3583 |
| 5087 | 1502 | TERRACE | 118888231-B | 018-234-000 | 201 | 100 | 001 | 9595 | 4002 |
| 5088 | 1504 | TERRACE | 12098376-B | 018-235-000 | 201 | 100 | 001 | 4184 | 3778 |
| 5089 | 1506 | TERRACE | 11766206 | 018-236-000 | 201 | 100 | 001 | 1436 | 3490 |
| 5090 | 1508 | TERRACE | 36877569 | 018-237-000 | 201 | 100 | 001 | 11084 | 248 |
| 5091 | 1510 | TERRACE | 11711884 | 018-238-000 | 201 | 100 | 001 | 3935 | 2723 |
| 5092 | 1512 | TERRACE | 8249607 | 018-239-000 | 201 | 100 | 001 | 4981 | 302 |
| 5093 | 1514 | TERRACE | M726108 | 018-240-000 | 201 | 100 | 001 | 16700 | 4549 |
| 5094 | 1516 | TERRACE | 54612927 | 018-241-000 | 201 | 100 | 001 | 15841 | 776 |
| 5095 | 1518 | TERRACE | 64597849 | 018-242-000 | 201 | 100 | 001 | 1402 | 401 |
| 5096 | 1600 | TERRACE | 61211231 | 018-243-000 | 201 | 100 | 001 | 8744 | 663 |
| 5097 | 1602 | TERRACE | 12581850 | 018-244-000 | 201 | 100 | 001 | 5001 | 2894 |
| 5098 | 1604 | TERRACE | 32763129 | 018-245-000 | 201 | 100 | 001 | 3860 | 664 |
| 5099 | 1606 | TERRACE | 1001 | 018-246-000 | 201 | 100 | 001 | 12060 | 1234 |
| 5100 | 1607 | TERRACE | 31907677 | 018-247-000 | 201 | 100 | 001 | 6745 | 422 |
| 5101 | 1605 | TERRACE | 14596112 | 018-248-000 | 201 | 100 | 001 | 13122 | 2959 |
| 5102 | 1603 | TERRACE | M410208-B | 018-249-000 | 201 | 100 | 001 | 16840 | 3194 |
| 5103 | 1601 | TERRACE | 44355114 | 018-250-000 | 201 | 100 | 001 | 1408 | 2484 |
| 5104 | 1519 | TERRACE | 64537210 | 018-251-000 | 201 | 100 | 001 | 10220 | 456 |
| 5105 | 1517 | TERRACE | 7726316 | 018-252-000 | 201 | 100 | 001 | 10907 | 660 |
| 5106 | 1515 | TERRACE | 14490234 | 018-253-000 | 201 | 100 | 001 | 2284 | 3015 |
| 5107 | 1513 | TERRACE | 12397316 | 018-254-000 | 201 | 100 | 001 | 3915 | 3864 |
| 5108 | 1511 | TERRACE | 46690381 | 018-255-000 | 201 | 100 | 001 | 3785 | 604 |
| 5109 | 1509 | TERRACE | 12089937 | 018-256-000 | 201 | 100 | 001 | 15839 | 3758 |
| 5110 | 1507 | TERRACE | 5110 | 018-257-000 | 201 | 100 | 001 | 2168 | 3101 |
| 5111 | 1505 | TERRACE | 11925141 | 018-258-000 | 201 | 100 | 001 | 11939 | 3853 |
| 5112 | 1503 | TERRACE | 5112 | 018-259-000 | 201 | 100 | 001 | 4608 | 2721 |
| 5113 | 1618 | COLLEGE | 12581876 | 018-260-000 | 201 | 100 | 001 | 4915 | 3482 |
| 5114 | 1616 | COLLEGE | 12581794-B | 018-261-000 | 201 | 100 | 001 | 15178 | 3455 |
| 5115 | 1614 | COLLEGE | 768786 | 018-262-000 | 201 | 100 | 001 | 7696 | 3041 |
| 5116 | 1612 | COLLEGE | M7566071 | 018-263-000 | 201 | 100 | 001 | 10154 | 3308 |
| 5117 | 1610 | COLLEGE | M509023 | 018-264-000 | 201 | 100 | 001 | 1763 | 3028 |
| 5118 | 1608 | COLLEGE | 57420253 | 018-265-000 | 201 | 100 | 001 | 13464 | 848 |
| 5119 | 1609 | COLLEGE | 30151771 | 018-266-000 | 201 | 100 | 001 | 12326 | 358 |
| 5120 | 1611 | COLLEGE | 6160 | 018-267-000 | 201 | 100 | 001 | 9208 | 4185 |
| 5121 | 1613 | COLLEGE | 12556002 | 018-268-000 | 201 | 100 | 001 | 11634 | 7139 |
| 5122 | 1615 | COLLEGE | 71801834 | 018-269-000 | 201 | 100 | 001 | 6084 | 18 |
| 5123 | 1617 | COLLEGE | M883765 | 018-270-000 | 201 | 100 | 001 | 3891 | 2506 |
| 5124 | 1619 | COLLEGE | 65499301 | 018-271-000 | 201 | 100 | 001 | 13765 | 577 |
| 5125 | 1818 | BELLAVISTA | 12581875 | 018-272-000 | 201 | 100 | 001 | 8414 | 4774 |
| 5126 | 1916 | BELLAVISTA | 03902834 | 018-273-000 | 201 | 100 | 001 | 6492 | 4342 |
| 5127 | 1814 | BELLAVISTA | 55197283 | 018-274-000 | 201 | 100 | 001 | 4999 | 1032 |
| 5128 | | 312- E33 CARPENTER | 12581838 | 018-275-000 | 201 | 100 | 001 | 12271 | 2507 |
| 5129 | 1810 | BELLAVISTA | 10756675 | 018-276-000 | 201 | 100 | 001 | 7067 | 2787 |
| 5130 | 1808 | BELLAVISTA | 12397371 | 018-277-000 | 201 | 100 | 001 | 5282 | 1651 |
| 5131 | 1809 | BELLAVISTA | 41304146 | 018-278-000 | 201 | 100 | 001 | 2801 | 939 |
| 5132 | 1811 | BELLAVISTA | M629872 | 018-279-000 | 201 | 100 | 001 | 14998 | 2516 |
| 5133 | 1813 | BELLAVISTA | 5133 | 018-280-000 | 201 | 100 | 001 | 315 | 3321 |
| 5134 | 1615 | BELLAVISTA | 35875791 | 018-281-000 | 201 | 100 | 001 | 5858 | 593 |
| 5135 | 1617 | BELLAVISTA | M726152 | 018-282-000 | 201 | 100 | 001 | 10944 | 3391 |
| 5136 | 1619 | BELLAVISTA | M726201 | 018-283-000 | 201 | 100 | 001 | 11834 | 3453 |
| 5137 | 1818 | DEERING | 13267786 | 018-284-000 | 201 | 100 | 001 | 116 | 2827 |
| 5138 | 1616 | DEERING | M735066-B | 018-285-000 | 201 | 100 | 001 | 18790 | 2967 |
| 5139 | 1814 | DEERING | 10181811 | 018-286-000 | 201 | 100 | 001 | 820 | 4453 |
| 5140 | 1812 | DEERING | 49376694 | 018-287-000 | 201 | 100 | 001 | 403 | 1120 |
| 5141 | 1810 | DEERING | 10879271 | 018-288-000 | 201 | 100 | 001 | 15991 | 4772 |
| 5142 | 1608 | DEERING | 52910167 | 018-289-000 | 201 | 100 | 001 | 5157 | 1166 |
| 5143 | 1609 | DEERING | 64533884 | 018-290-000 | 902 | 901 | 001 | 5527 | 513 |
| 5144 | 1611 | DEERING | 13267848 | 018-291-000 | 201 | 100 | 001 | 12096 | 3612 |
| 5145 | 1613 | DEERING | 64597858 | 018-292-000 | 201 | 100 | 001 | 1683 | 275 |
| 5146 | 1815 | DEERING | 14490143 | 018-293-000 | 201 | 100 | 001 | 10548 | 2074 |
| 5147 | 1617 | DEERING | 13590771 | 018-294-000 | 201 | 100 | 001 | 4761 | 2151 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5148 | 1819 | DEERING | 5148 | 016-295-000 | 201 | 100 | 001 | 2817 | 3204 |
| 5149 | 1618 | TERRACE | 60613936 | 018-296-000 | 201 | 100 | 001 | 12976 | 902 |
| 5150 | 1609 | TERRACE | 46367100 | 018-287-000 | 201 | 100 | 001 | 11146 | 463 |
| 5151 | | | 13590788 | 018-298-000 | 201 | 100 | 001 | 9228 | 4840 |
| 5152 | 1614 | TERRACE | 11925105 | 018-299-000 | 201 | 100 | 001 | 11531 | 3923 |
| 5153 | 1612 | TERRACE | 54533880 | 018-300-000 | 201 | 100 | 001 | 6995 | 1331 |
| 5154 | 1610 | TERRACE | 60613635 | 018-301-000 | 201 | 100 | 001 | 8030 | 919 |
| 5155 | 1608 | TERRACE | 68740877 | 018-302-000 | 201 | 100 | 001 | 14826 | 563 |
| 5156 | 1611 | TERRACE | 14490026 | 016-303-000 | 201 | 100 | 001 | 14956 | 4073 |
| 6157 | 1613 | TERRACE | 60028122 | 018-304-000 | 201 | 100 | 001 | 7085 | 449 |
| 5158 | 1615 | TERRACE | 13590774 | 018-305-000 | 201 | 100 | 001 | 13052 | 2593 |
| 5159 | 1617 | TERRACE | NO # BADGER | 018-306-000 | 201 | 100 | 001 | 10029 | 2234 |
| 5160 | 1619 | TERRACE | 54612930 | 018-307-000 | 201 | 100 | 001 | 14919 | 701 |
| 6161 | 1701 | TERRACE | M728211 | 018-308-000 | 201 | 100 | 001 | 1452 | 3843 |
| 5162 | 1717 | TERRACE | 53514958 | 018-309-000 | 201 | 100 | 001 | 6125 | 550 |
| 5163 | 1700 | TERRACE | 42737251 | 018-308-002 | 201 | 100 | 001 | 16202 | 115 |
| 5164 | 1701 | DEERING | 121 | 018-311-000 | 201 | 100 | 001 | 3603 | 3708 |
| 5165 | 1700 | DEERING | 11820991 | 018-312-000 | 201 | 100 | 001 | 2434 | 3104 |
| 5166 | 1714 | BELLAVISTA | 80297150 | 018-313-000 | 201 | 100 | 001 | 1271 | |
| 5187 | 1710 | BELLAVISTA | 30837161 | 018-313-002 | 201 | 100 | 001 | 9156 | 508 |
| 5168 | 1706 | BELLAVISTA | 57420250 | 018-315-000 | 201 | 100 | 001 | 5468 | 1458 |
| 5169 | 1701 | BELLAVISTA | M788806-B | 018-316-000 | 201 | 100 | 001 | 6903 | 4005 |
| 5170 | 1700 | BELLAVISTA | 30151811 | 018-317-000 | 201 | 100 | 001 | 3407 | 765 |
| 5171 | 1700 | COLLEGE | 71982786 | 018-318-000 | 201 | 100 | 001 | 10372 | 46 |
| 5172 | 1702 | COLLEGE | 43842008 | 018-319-000 | 201 | 100 | 001 | 7190 | 236 |
| 5173 | 1703 | COLLEGE | 14480074 | 018-320-000 | 201 | 100 | 001 | 6554 | 2992 |
| 5174 | 1704 | COLLEGE | M473232 | 018-321-000 | 201 | 100 | 001 | 3563 | 3628 |
| 5175 | 1705 | COLLEGE | 11934845 | 018-322-000 | 201 | 100 | 001 | 9273 | 4684 |
| 5176 | 1706 | COLLEGE | 13590819 | 018-323-000 | 201 | 100 | 001 | 10502 | 1902 |
| 5177 | 1708 | COLLEGE | 1468 | 018-324-000 | 201 | 100 | 001 | 273 | 3069 |
| 5178 | 1709 | COLLEGE | 582 | 018-325-000 | 201 | 100 | 001 | 11323 | 4905 |
| 5179 | 1710 | COLLEGE | 13590776 | 018-326-000 | 201 | 100 | 001 | 560 | 1362 |
| 5180 | 1711 | COLLEGE | 109 | 018-327-000 | 201 | 100 | 001 | 7053 | 4289 |
| 5181 | 1712 | COLLEGE | 11934647 | 018-328-000 | 201 | 100 | 001 | 9808 | 2229 |
| 5182 | 1713 | COLLEGE | 14170514 | 018-329-000 | 201 | 100 | 001 | 6843 | 2344 |
| 5183 | 1714 | COLLEGE | 14490236 | 018-330-000 | 201 | 100 | 001 | 4949 | 3075 |
| 5184 | 1715 | COLLEGE | 14327006 | 018-331-000 | 902 | 901 | 001 | 16436 | 3336 |
| 5185 | 1716 | COLLEGE | 71982789 | 018-332-000 | 201 | 100 | 001 | 1827 | |
| 5186 | RT 3 10 CROSBY RD | | 1562050 | 018-333-000 | 203 | 101 | 002 | 14723 | |
| 5187 | 952 | CROSBY-METER IN CONCRETE | 35875830 | 018-334-000 | 203 | 1 | 001 | 13605 | 1312 |
| 5188 | | CROSBY RD-RT 3 BOX 105-A | M735102-B | 019-335-000 | 203 | 1 | 001 | 14502 | |
| 5169 | 942 | CROSBY RD | M735100 | 018-336-000 | 203 | 1 | 001 | 13506 | 3333 |
| 6190 | 938 | CROSBY RD | 5190 | 018-337-000 | 203 | 1 | 001 | 16438 | 1331 |
| 6191 | 934 | CROSBY RD | 32832786 | 018-338-000 | 204 | 1 | 001 | 14548 | 459 |
| 5192 | 928 | CROSBY RD | 58947958 | 018-339-000 | 203 | 1 | 001 | 9325 | 712 |
| 5193 | 920 | CROSBY RD | 30837162 | 018-340-000 | 203 | 1 | 001 | 9323 | 398 |
| 5194 | 293 | YALE ST EXT | 14594183 | 018-341-000 | 203 | 1 | 001 | 15523 | 2769 |
| 5195 | | YALE EXT RT 3 BOX | 55996 | 018-342-000 | 203 | 1 | 002 | 2757 | 32007 |
| 5196 | 1707 | COLLEGE | 5198 | 018-323-001 | 201 | 100 | 001 | 12108 | 1518 |
| 5197 | 809 | PEARL | 32222597 | 007-125-001 | 201 | 100 | 001 | 6906 | |
| 5198 | 800 | NORTH ST | 32222892 | 005-069-003 | 201 | 100 | 001 | 3391 | 963 |
| 5199 | 301 | YALE | 61469783 | 012-027-001 | 202 | 1 | 002 | 2897 | 19180 |
| 5200 | 611 | LEGION RD | 58634271 | 002-238-001 | 201 | 100 | 001 | 16577 | 1118 |
| 5201 | 555 | HILLCREST CR | 31984208 | 001-034-001 | 201 | 100 | 001 | 15845 | 3305 |
| 5203 | 704 | S COURT | 32222908 | 013-090-002 | 201 | 100 | 0 | 15815 | 445 |
| 5204 | 1705 | BREWER DR | 72102415 | 002-184-002 | 201 | 100 | 001 | 6814 | 3 |
| 5205 | 1721 | BREWER DR | 34237892 | 002-189-001 | 201 | 100 | 001 | 6347 | 441 |
| 5206 | 602 | DOUGLAS | 72285035 | 001-120-002 | 201 | 100 | 001 | 1641 | |
| 5207 | 1703 | BREWER DR | 32793254 | 002-184-001 | 201 | 100 | 001 | 11961 | 514 |
| 5208 | 1619 | COWAN DR | 31984210 | 002-134-001 | 201 | 100 | 001 | 14822 | 2549 |
| 6209 | 907 | S DAVIS AVE | 1133852 | 002-302-001 | 202 | 100 | 002 | 14309 | 38549 |
| 5210 | 607 | LEE | 49576326 | 009-217-001 | 201 | 100 | 001 | 6930 | 1621 |
| 5211 | 1720 | BREWER DR | 32793143 | 002-177-001 | 201 | 100 | 001 | 2745 | 416 |
| 5212 | | | 65499320 | 002-235-012 | 201 | 100 | 001 | 14250 | 397 |
| 5213 | 1802 | COWAN DR | 57146931 | 002-114-001 | 201 | 100 | 001 | 11403 | 1385 |
| 5214 | 201 | CHINA | 32793146 | 007-268-000 | 201 | 100 | 001 | 5035 | 152 |
| 5215 | 203 | CHINA | 32221979 | 007-267-000 | 201 | 100 | 001 | 11947 | 856 |
| 5216 | 1805 1/2 SOUTHLAND DR | | 62769592 | 002-143-001 | 201 | 100 | 001 | 13949 | 353 |
| 5217 | 507 | JUANITA CR | 32222043 | 002-183-001 | 201 | 100 | 001 | 7517 | 1016 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5218 | 509 | JUANITA CR | 32222038 | 002-183-002 | 201 | 100 | 001 | 226 | 684 |
| 5219 | 1015 | BAYOU BEND | 53834258 | 016-194-001 | 201 | 100 | 001 | 6484 | 659 |
| 5220 | 1400 | S SIXTH | 32222184 | 016-225-001 | 1 | 1 | 001 | 10224 | 139 |
| 5221 | 604 | NORTH ST | 32833107 | 005-069-002 | 201 | 100 | 001 | 10142 | 200 |
| 5222 | 210 - P S CHRISMAN | | 53939245 | 009-049-001 | 202 | 100 | 002 | 15849 | 630 |
| 5223 | 1708 | BREWER DR | 02222940 | 002-181-002 | 201 | 100 | 001 | 5290 | 946 |
| 5224 | 613 | LEGION RD | 31907197 | 002-238-002 | 201 | 100 | 001 | 14172 | 731 |
| 5225 | 501 | LANE ST | 5225 | 002-196-009 | 201 | 100 | 001 | 954 | 342 |
| 5226 | 1415 | YALE | 833132 | 017-001-002 | 201 | 100 | 0 | 9495 | 804 |
| 5227 | 304 - B MULLINS RD | | 31907193 | 002-170-001 | 201 | 100 | 001 | 192 | 804 |
| 5228 | 1698 | OLD HWY 61 | 1441388 | 000-000-000 | 1 | 1 | 005 | 2544 | 17100 |
| 5229 | 401 A S SHARPE | | 5420318 | 007-059-001 | 202 | 100 | 002 | 11512 | 7458 |
| 5231 | 821 | REV SAMMIE RASH ST | 5342917 | 002-259-001 | 202 | 100 | 002 | 7217 | 4749 |
| 5232 | 200 | ETHEL | 32833004 | 007-249-000 | 201 | 100 | 001 | 5674 | 215 |
| 5233 | 301 | S DAVIS AVE | 33208509 | 006-094-001 | 202 | 100 | 002 | 9794 | 8830 |
| 5234 | 1001 | BELL | 32833092 | 013-160-002 | 201 | 100 | 001 | 8697 | 28 |
| 5235 | 1105 | JOHNSON | 31907195 | 010-203-001 | 201 | 100 | 001 | 8829 | 777 |
| 5236 | 1706 | BREWER DR | 61211227 | 002-181-003 | 201 | 100 | 001 | 1659 | 1340 |
| 5237 | 721 | PEARL | 32833091 | 007-173-008 | 201 | 100 | 001 | 784 | 551 |
| 5238 | 723 | PEARL | 34238056 | 007-173-008 | 201 | 100 | 001 | 10590 | 224 |
| 5239 | 512-A#1 S VICTORIA | | 47237427 | 012-100-000 | 201 | 100 | 001 | 10074 | 358 |
| 5240 | 512-A#5 S VICTORIA | | 32222186 | 012-100-001 | 201 | 100 | 001 | 4468 | 727 |
| 5241 | 512-A#3 S VICTORIA | | 32222907 | 012-100-002 | 201 | 100 | 001 | 8613 | 443 |
| 5242 | 512-A#4 S VICTORIA | | 32222187 | 012-100-003 | 201 | 100 | 001 | 4325 | 725 |
| 5243 | 512-A#2 S VICTORIA | | 32222188 | 012-100-004 | 201 | 100 | 001 | 1472 | 670 |
| 5244 | 202 | ETHEL | 71469473 | 007-248-000 | 201 | 100 | 001 | 90 | 43 |
| 5245 | 1824 | SOUTHLAND DR | 32833069 | 002-159-001 | 201 | 100 | 001 | 1505 | 827 |
| 5246 | WASTE W BOYLE | | 5248 | 000-000-000 | 299 | 3 | 111 | 15018 | 132598 |
| 5247 | 206 | ETHEL | 02832857 | 007-242-001 | 201 | 100 | 001 | 8504 | 725 |
| 5248 | 1709 | BREWER DR | 61211224 | 002-184-004 | 201 | 100 | 001 | 16243 | 816 |
| 5249 | 103 - A N VICTORIA | | 32832929 | 012-168-001 | 201 | 100 | 001 | 15174 | 388 |
| 5250 | 1708 | S CHRISMAN | 32832932 | 002-213-001 | 201 | 100 | 001 | 13719 | 965 |
| 5251 | 502 | LEE | 61211191 | 009-240-001 | 201 | 100 | 001 | 1881 | 1094 |
| 5253 | 504 | LEE | 50913670 | 009-240-002 | 201 | 100 | 001 | 15825 | 523 |
| 5254 | 1515 | CHURCH | 58452944 | 008-167-010 | 201 | 100 | 001 | 14504 | |
| 5255 | 207 | ETHEL | 32832931 | 007-242-002 | 201 | 100 | 001 | 7231 | 142 |
| 5256 | 1705 | TERRACE | 33820022 | 018-308-008 | 201 | 100 | 001 | 1203 | 197 |
| 5257 | 104 | S JONES | 33820352 | 008-032-001 | 201 | 100 | 001 | 5264 | 209 |
| 5258 | 708 | MAPLE | 53515011 | 013-179-000 | 201 | 100 | 001 | 15909 | 395 |
| 5259 | 907 | N CHRISMAN | 58721219 | 005-208-010 | 202 | 100 | 002 | 12972 | 257 |
| 5260 | 1824 | S CHRISMAN | 52650025 | 002-191-003 | 201 | 100 | 001 | 10564 | 958 |
| 5261 | 205 | BISHOP RD | 62276816 | 019-145-001 | 202 | 100 | 004 | 2236 | 229 |
| 5262 | 210 | N FIRST AV | 62005892 | 012-227-001 | 201 | 100 | 001 | 15166 | 392 |
| 5263 | 801 | S DAVIS AVE | 50028104 | 003-001-000 | 202 | 100 | 002 | 11767 | 538 |
| 5264 | 201 | ETHEL | 30837128 | 007-250-000 | 201 | 100 | 001 | 6028 | 603 |
| 5265 | 207 | CHINA | 33820018 | 007-260-000 | 201 | 100 | 001 | 6830 | 716 |
| 5266 | 541 | ROBINSON DR | 68886954 | 017-127-001 | 201 | 100 | 001 | 2709 | 342 |
| 5267 | 1413 | HWY 8 WEST | 33820293 | 017-255-004 | 202 | 100 | 002 | 3895 | 368 |
| 5268 | 498 | HILLCREST CR | 34258884 | 001-072-002 | 201 | 100 | 001 | 1245 | 3459 |
| 5269 | 498-SPR HILLCREST CR | | 34258883 | 001-072-003 | 201 | 1 | 005 | 1247 | 5365 |
| 5270 | 1503 | GARRISON | 16980294 | 008-183-001 | 201 | 100 | 001 | 8398 | 488 |
| 5272 | 207 | E CARPENTER | 34237972 | 005-214-001 | 202 | 100 | 002 | 9287 | 826 |
| 5273 | 205 | ETHEL | 32832834 | 007-242-004 | 201 | 100 | 001 | 2053 | 662 |
| 5274 | 604 | RIDGEWAY DR | 34258675 | 001-127-001 | 201 | 100 | 001 | 12422 | 2398 |
| 5275 | 205 | CHINA | 34237973 | 007-259-000 | 201 | 100 | 001 | 8584 | 888 |
| 5278 | 401 | CANAL | 34288561 | 017-145-001 | 201 | 100 | 001 | 9368 | 3063 |
| 5279 | 1201-SPR FARMER | | 53621788 | 014-231-001 | 201 | 1 | 005 | 7289 | 3880 |
| 5280 | 208 | ETHEL | 61211161 | 007-241-000 | 201 | 100 | 001 | 13494 | 640 |
| 5281 | 204 | ETHEL | 04238030 | 007-242-003 | 201 | 100 | 001 | 6812 | 168 |
| 5282 | 914 | S DAVIS AVE | 34238136 | 002-309-001 | 202 | 100 | 002 | 10690 | 598 |
| 5283 | 603 | DOUGLAS | 32283429 | 001-120-001 | 201 | 100 | 001 | 4707 | 3665 |
| 5284 | 100 | BELVEDERE CT | 34238135 | 002-005-000 | 902 | 901 | 001 | 862 | 542 |
| 5285 | 203 | ETHEL | 10886619 | 007-248-001 | 201 | 100 | 001 | 1595 | 2973 |
| 5286 | 4122 | HWY 8 EAST | 32832837 | 001-383-008 | 203 | 1 | 001 | 8546 | 853 |
| 5287 | 501 | JUANITA CR | 29310168 | 002-189-015 | 201 | 100 | 001 | 6253 | 2379 |
| 5288 | 503 | JUANITA CR | 29310166 | 002-189-014 | 201 | 100 | 001 | 2033 | 2962 |
| 5289 | 505 | JUANITA CR | 52650163 | 002-189-013 | 201 | 100 | 001 | 16452 | 3765 |
| 5290 | 309 - R W CARPENTER | | 14596128 | 001-188-001 | 201 | 100 | 001 | 14876 | |
| 5291 | 100 - R DELTA | | 33620014 | 008-222-001 | 201 | 100 | 001 | 15575 | 421 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5293 | 207 | RONALDMAN RD | 32345380 | 017-285-001 | 201 | 1 | 001 | 2458 | 2659 |
| 5294 | 1711 | WINNIE DR | 29811536 | 002-189-007 | 201 | 100 | 001 | 12759 | 2612 |
| 5295 | 1709 | WINNIE DR | 29310172 | 002-189-008 | 201 | 100 | 0 | 16057 | 1744 |
| 5296 | 1707 | WINNIE DR | 69550804 | 002-189-009 | 201 | 100 | 0 | 4276 | 474 |
| 5297 | 1705 | WINNIE DR | 29811541 | 002-189-010 | 201 | 100 | 0 | 16013 | 2185 |
| 5298 | 1703 | WINNIE DR | 70730283 | 002-189-011 | 201 | 100 | 0 | 16253 | 26 |
| 5299 | 1701 | WINNIE DR | 129310170 | 002-189-012 | 201 | 100 | 0 | 1681 | 1791 |
| 5300 | 1700 | WINNIE DR | 14327001 | 002-189-016 | 201 | 100 | 0 | 10032 | 1430 |
| 5301 | 1702 | WINNIE DR | 28715851 | 002-189-017 | 201 | 100 | 0 | 2039 | 1671 |
| 5302 | 1704 | WINNIE DR | 69782523 | 002-189-018 | 201 | 100 | 0 | 16494 | 197 |
| 5303 | 1706 | WINNIE DR | 62005851 | 002-189-019 | 902 | 901 | 0 | 8087 | 1248 |
| 5304 | 1708 | WINNIE DR | 68312046 | 002-189-020 | 201 | 100 | 001 | 13727 | 345 |
| 5305 | 205 | RUBY | 52820420 | 007-273-003 | 201 | 100 | 001 | 9174 | 637 |
| 5306 | 209 | CHINA | 34625538 | 007-256-001 | 201 | 100 | 001 | 8059 | 287 |
| 5307 | 1240 | MEMORIAL DR | 34825531 | 017-037-000 | 201 | 100 | 001 | 5535 | 89 |
| 5308 | 1718 | WINNIE DR | 29811542 | 002-189-024 | 201 | 100 | 0 | 17142 | 2693 |
| 5309 | 604 | FREDERICK DR | 7103920 | 001-131-001 | 902 | 901 | 001 | 8808 | 2700 |
| 5310 | 107 | S JONES | 34625535 | 008-029-001 | 201 | 100 | 001 | 6452 | 660 |
| 5312 | 215 | N BAYOU | 34335893 | 005-129-001 | 1 | 1 | 0 | 2478 | 7203 |
| 5313 | 218 | N BAYOU | 7104919 | 005-131-001 | 1 | 1 | 0 | 2460 | |
| 5314 | 603 | LANCE COVE | 29811533 | 002-235-004 | 201 | 100 | 001 | 6894 | 1938 |
| 5315 | 605 | LANCE COVE | 61623495 | 002-235-003 | 201 | 100 | 001 | 12490 | 607 |
| 5316 | 607 | LANCE COVE | 29811537 | 002-235-002 | 201 | 100 | 001 | 1813 | 2633 |
| 5317 | 609 | LANCE COVE | 29811535 | 002-235-001 | 201 | 100 | 001 | 16458 | 1619 |
| 5318 | 610 | LANCE COVE | 29811538 | 002-235-011 | 201 | 100 | 001 | 13725 | 2359 |
| 5319 | 604-SPR | FREDERICK DR | 34335888 | 001-131-002 | 201 | 1 | 005 | 8808 | 2408 |
| 5320 | 508-SPR | HILLCREST CR | 34335887 | 001-070-003 | 201 | 1 | 005 | 16642 | 1476 |
| 5321 | 701-SPR | MAPLE | 12992938 | 013-076-001 | 201 | 1 | 005 | 5422 | 4238 |
| 5322 | 508-SPR | ROBINSON DR | 34335882 | 017-108-001 | 201 | 1 | 005 | 11192 | 2285 |
| 5323 | 817 - B | CLARK | 42737256 | 010-235-001 | 201 | 100 | 001 | 14506 | |
| 5324 | 705 | BRALINE COVE | 32722650 | 001-144-003 | 201 | 100 | 001 | 6362 | 896 |
| 5325 | 707 | BRALINE COVE | 43141999 | 001-144-004 | 201 | 100 | 001 | 1476 | 217 |
| 5326 | 709 | BRALINE COVE | 35022651 | 001-144-005 | 201 | 100 | 001 | 1749 | 922 |
| 5327 | 711 | BRALINE COVE | 35022653 | 001-144-006 | 201 | 100 | 001 | 6669 | 513 |
| 5328 | 1302 | W SUNFLOWER | 34625213 | 016-005-001 | 201 | 100 | 001 | 7973 | 716 |
| 5329 | 1209 | HWY 8 WEST | 64625032 | 018-005-002 | 201 | 100 | 001 | 4504 | 32 |
| 5330 | 1721 | WINNIE DR | 54533806 | 002-189-002 | 201 | 100 | 0 | 6363 | 1141 |
| 5331 | 1712 | WINNIE DR | 58452828 | 002-189-022 | 201 | 100 | 0 | 6547 | 2166 |
| 5332 | 1710 | WINNIE DR | 87032306 | 002-189-021 | 201 | 100 | 0 | 3911 | 244 |
| 5333 | 813 | SHAMROCK DR | 15955141 | 006-042-001 | 201 | 100 | 001 | 5694 | 508 |
| 5334 | 1301-SPR | COLLEGE | 35408460 | 014-121-001 | 201 | 1 | 005 | 4062 | 3837 |
| 5335 | 1720 | WINNIE DR | 30194084 | 002-189-026 | 201 | 100 | 001 | 10110 | 1591 |
| 5336 | 600 | RIDGEWAY DR | 35406462 | 001-125-001 | 201 | 100 | 001 | 8428 | 5463 |
| 5337 | 29 | AIRPORT GROCERY RD | 26070135 | 017-259-001 | 203 | 1 | 001 | 7655 | 220 |
| 5338 | 1141 A | JOHNSON | 35661116 | 002-330-001 | 201 | 100 | 001 | 6713 | 856 |
| 5339 | 1717 | WINNIE DR | 30194063 | 002-189-004 | 201 | 100 | 001 | 6657 | 66 |
| 5340 | 1713 | WINNIE DR | 70730267 | 002-189-006 | 201 | 100 | 0 | 9612 | 131 |
| 5341 | 600 | LANCE COVE | 35661113 | 002-235-006 | 201 | 100 | 001 | 6359 | 463 |
| 5342 | 221 | N DAVIS | 1135849 | 005-276-001 | 202 | 100 | 002 | 1849 | 5404 |
| 5343 | 606 | RIDGEWAY DR | 35946830 | 001-127-002 | 201 | 100 | 001 | 8728 | 4553 |
| 5345 | 601 | LANCE COVE | 35875774 | 002-235-005 | 902 | 901 | 001 | 6920 | 959 |
| 5346 | 1715 | WINNIE DR | 30194055 | 002-189-005 | 201 | 100 | 001 | 6173 | 1668 |
| 5347 | 1305 | LAMAR | 35946837 | 017-140-002 | 1 | 1 | 001 | 12285 | 2921 |
| 5348 | 1227-SPR | TENTH | 67187167 | 015-033-001 | 201 | 1 | 004 | 10714 | 397 |
| 5349 | 608 | LANCE COVE | 35875774 | 002-235-010 | 201 | 100 | 001 | 6603 | 765 |
| 5350 | 331 | COTTON ROW | 5350 | 005-143-001 | 202 | 100 | 002 | 6951 | 613 |
| 5351 | 604 | N DAVIS-KROGER | 0169910 | 001-279-095 | 202 | 100 | 002 | 7485 | 39536 |
| 5352 | 529-SPR | ROBINSON DR | 38289958 | 017-118-001 | 201 | 1 | 005 | 6559 | 2740 |
| 5353 | 1706 | DEERING | 35875868 | 018-312-004 | 201 | 100 | 001 | 12740 | 7 |
| 5354 | 1708 | DEERING | 35875778 | 018-312-005 | 201 | 100 | 001 | 11596 | 345 |
| 5355 | 1719 | WINNIE DR | 30194022 | 002-189-003 | 201 | 100 | 0 | 6852 | 3716 |
| 5357 | 1714 | WINNIE DR | 30194056 | 002-189-023 | 201 | 100 | 0 | 8323 | 3282 |
| 5358 | 1716 | WINNIE DR | 62005249 | 002-189-025 | 201 | 100 | 0 | 12716 | 520 |
| 5359 | 602 | LANCE COVE | 62005557 | 002-235-007 | 201 | 100 | 001 | 12732 | 772 |
| 5361 | 710 | BRALINE COVE | 35875829 | 001-144-009 | 201 | 100 | 001 | 12706 | 989 |
| 5362 | 708 | BRALINE COVE | 503629081 | 001-144-010 | 201 | 100 | 001 | 6659 | 1192 |
| 5363 | 317 | N CHRISMAN | 35875786 | 005-260-001 | 202 | 100 | 002 | 6395 | 538 |
| 5364 | 1307 | COLLEGE | 36289957 | 014-126-001 | 201 | 100 | 001 | 2590 | 5487 |
| 5365 | 713 | BRALINE COVE | 33875851 | 001-144-007 | 201 | 100 | 001 | 15308 | |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5366 | 715 | BRALINE COVE | 53942734 | 001-144-008 | 201 | 100 | 0 | 1162 | 552 |
| 5367 | 1500- | B S CHRISMAN | 36289956 | 002-097-002 | 202 | 100 | 002 | 10210 | 6811 |
| 5368 | 605 | RIDGEWAY DR | 36289954 | 001-130-001 | 201 | 100 | 001 | 4941 | 2766 |
| 5369 | 603 | RIDGEWAY DR | 36289953 | 001-130-002 | 201 | 100 | 001 | 4572 | 3496 |
| 5370 | 1712 | BELLAVISTA | 35875863 | 018-313-001 | 201 | 100 | 001 | 7684 | 49 |
| 5371 | 1702 | BELLAVISTA | 35875883 | 018-315-005 | 201 | 100 | 001 | 10247 | 637 |
| 5372 | | PEAVINE CITY-TREATMENT PLANT | 858032 | 000-000-000 | 1 | 1 | 0 | 15222 | |
| 5373 | 608 | LANCE COVE | 35875858 | 002-235-009 | 201 | 100 | 001 | 4753 | 651 |
| 5374 | 604 | DOUGLAS | 36289955 | 001-119-001 | 201 | 100 | 001 | 12738 | 2377 |
| 5375 | 300 | S FOURTH | 36681108 | 013-213-001 | 201 | 100 | 001 | 13068 | 302 |
| 5376 | | 1307-SPR LAMAR | 38621343 | 017-141-001 | 201 | 1 | 005 | 3767 | 1802 |
| 5377 | 1321 | HWY 8 WEST | 35875869 | 017-239-001 | 202 | 100 | 002 | 13607 | 454 |
| 5378 | 1215 | ALOE | 35875862 | 008-125-001 | 201 | 100 | 001 | 7899 | 826 |
| 5379 | 911 | N SHARPE | 36877507 | 001-238-001 | 202 | 100 | 002 | 13771 | 241 |
| 5380 | 4044 | HWY 8 EAST | 38877570 | 001-354-001 | 203 | 1 | 001 | 8601 | 79 |
| 5381 | 510 | FREDERICK DR | 38621344 | 001-122-009 | 201 | 100 | 001 | 8303 | 1882 |
| 5382 | 527 | FREDERICK DR | 36289961 | 001-123-003 | 201 | 100 | 001 | 11785 | 2068 |
| 5383 | 607 | HOLMAN | 38621342 | 001-138-003 | 902 | 901 | 001 | 74 | 4378 |
| 5384 | 504 | LANE ST | 35875891 | 002-188-012 | 201 | 100 | 001 | 5598 | 988 |
| 5386 | | 501-SPR FIFTH | 38877571 | 014-075-001 | 201 | 1 | 005 | 1761 | 504 |
| 5387 | | 210-SPR S FOURTH | 38877568 | 013-218-001 | 201 | 1 | 005 | 4815 | 766 |
| 5388 | | 203-SPR S VICTORIA | 38877546 | 012-164-001 | 201 | 1 | 005 | 4602 | 300 |
| 5389 | 604 | HOLMAN | 37250459 | 001-138-001 | 201 | 100 | 001 | 7019 | 2824 |
| 5390 | - WEST | HWY 8 WEST | 37250449 | 017-257-003 | 203 | 101 | 002 | 14335 | 1030 |
| 5391 | 3520 | HWY 8 WEST | 37250451 | 017-257-002 | 203 | 101 | 002 | 11430 | 2373 |
| 5392 | | 401-SPR FIFTH | 37263865 | 014-068-001 | 201 | 1 | 005 | 13773 | 1195 |
| 5393 | | 606-SPR FARMER | 71982798 | 015-084-001 | 201 | 1 | 005 | 13775 | |
| 5394 | | 1203-SPR FARMER | 54258976 | 014-229-001 | 201 | 1 | 005 | 6759 | 4382 |
| 5396 | | SHOP M DELTA SQUARE - CHINA | 9067139 | 006-156-001 | 202 | 100 | 002 | 9202 | 9405 |
| 5397 | 1001 | S MARTIN L KING DR | 36821341 | 002-268-003 | 202 | 100 | 002 | 628 | 6875 |
| 5398 | | 559-SPR HILLCREST CR | 38877577 | 001-036-001 | 201 | 1 | 005 | 13777 | 870 |
| 5399 | 508 | FREDERICK DR | 37263859 | 001-122-005 | 201 | 100 | 001 | 3281 | 921 |
| 5400 | 523 | FREDERICK DR | 37263858 | 001-122-007 | 201 | 100 | 001 | 2392 | 2004 |
| 5401 | 607 | DOUGLAS | 36818257 | 001-119-002 | 201 | 100 | 001 | 4192 | 3819 |
| 5402 | | 616-SPR REED DRIVE | 36877558 | 001-057-001 | 201 | 1 | 005 | 7073 | 356 |
| 5403 | 609 | LANE ST | 57006961 | 002-186-001 | 201 | 100 | 001 | 15646 | 1040 |
| 5404 | 604 | LANCE COVE | 5404 | 002-235-068 | 201 | 100 | 001 | 5352 | 150 |
| 5405 | 507 | FREDERICK DR | 52814861 | 001-120-008 | 201 | 100 | 001 | 10851 | 800 |
| 5406 | 4134 | HWY 8 EAST | 52129149 | 001-384-001 | 203 | 1 | 001 | 11672 | 871 |
| 5407 | 1717 | DEERING | 36877501 | 018-312-012 | 201 | 100 | 001 | 10863 | 812 |
| 5408 | 1513 | GARRISON | 56721062 | 008-182-003 | 902 | 901 | 001 | 7644 | 399 |
| 5409 | 1404 | ALOE | 37734702 | 008-157-001 | 201 | 100 | 001 | 14401 | 518 |
| 5410 | 1517 | GARRISON | 37734770 | 008-182-002 | 201 | 100 | 001 | 13729 | 618 |
| 5411 | 610 | DEERING | 35875894 | 015-142-001 | 201 | 100 | 001 | 1416 | 877 |
| 5412 | 103 | PARKWAY AVE | 35875899 | 002-045-003 | 201 | 100 | 001 | 3433 | 317 |
| 5413 | | 704-SPR S SIXTH | 38299982 | 014-250-001 | 201 | 1 | 005 | 5448 | 4541 |
| 5414 | | WHITE ST EXT | 1206932 | 002-298-001 | 204 | 1 | 004 | 13776 | 5936 |
| 5415 | 1312 | S DAVIS AVE | 67167230 | 002-239-003 | 202 | 100 | 004 | 2442 | 166 |
| 5416 | 804 | FIRST ST | 14755876 | 001-334-001 | 202 | 100 | 002 | 9019 | 44 |
| 5417 | | 510-SPR ROBINSON DR | 35875880 | 017-108-002 | 201 | 1 | 005 | 4490 | 980 |
| 5418 | 110 | BISHOP RD | 5845294 | 017-265-002 | 202 | 100 | 004 | 2783 | 2687 |
| 5419 | | 509-SPR FREDERICK DR | 37734745 | 001-122-006 | 201 | 1 | 005 | 3283 | 917 |
| 5420 | | 1700-SPR TERRACE | 38618332 | 018-308-003 | 201 | 1 | 005 | 16204 | 744 |
| 5421 | | 618-620 N BAYOU | 66027191 | 001-086-009 | 201 | 100 | 001 | 15373 | 375 |
| 5423 | 525 | FREDERICK DR | 38299879 | 001-123-002 | 201 | 100 | 001 | 14617 | 2554 |
| 5424 | 902 | ALOE | 38299881 | 008-089-001 | 202 | 100 | 004 | 10741 | 1099 |
| 5425 | 209 | N THIRD AV | 37734778 | 013-151-001 | 201 | 100 | 002 | 10731 | 769 |
| 5426 | 830 | N DAVIS | 62769832 | 001-258-055 | 202 | 100 | 002 | 12392 | 30 |
| 5427 | | SHUMATE-DSU 2" METER | 1208507 | 017-187-001 | 201 | 1 | 005 | 3843 | 70076 |
| 5428 | 900 | S CHRISMAN | 38818311 | 010-115-001 | 202 | 100 | 002 | 11985 | 774 |
| 5429 | | 305-SPR SOSTES | 37734781 | 018-024-001 | 201 | 1 | 005 | 4835 | 243 |
| 5430 | | 1202 SPR HWY 8 WEST | 37734836 | 019-010-001 | 201 | 1 | 005 | 15917 | |
| 5431 | 101 | COLONIAL CR | 37734832 | 002-008-000 | 201 | 100 | 001 | 16480 | 984 |
| 5432 | 1005 | WHITE ST | 62772562 | 002-298-000 | 203 | 101 | 002 | 8327 | 15205 |
| 6433 | 1418 | S DAVIS AVE | 37876427 | 002-240-002 | 202 | 100 | 002 | 13202 | 732 |
| 5434 | 704 | N DAVIS | 38824391 | 001-247-001 | 202 | 100 | 002 | 54 | 2724 |
| 5435 | 575 | HILLCREST CR | 37876426 | 001-042-002 | 201 | 100 | 001 | 2701 | 2434 |
| 5436 | | SHUMATE-DSU 2' METER | 1126169 | 017-187-002 | 201 | 1 | 005 | 3845 | 31528 |
| 5437 | 1703 | W JUANITA CR | 45444024 | 002-189-041 | 201 | 100 | 001 | 14395 | 3111 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5438 | 1710 | W JUANITA CR | 71469469 | 002-189-032 | 201 | 100 | 001 | 12307 | 75 |
| 5440 | 409 | N JUANITA CR | 67188771 | 002-189-038 | 201 | 100 | 001 | 10021 | 148 |
| 5441 | 1720 | W JUANITA CR | 30194023 | 002-189-027 | 201 | 100 | 001 | 13528 | 2688 |
| 5442 | 1701 | W JUANITA CR | 48367119 | 002-189-040 | -201 | 100 | 001 | 12348 | 109 |
| 5443 | 406 | N MARTIN L KING-AG BLDG | 60460038 | 001-330-001 | 201 | 100 | 000 | 740 | 879 |
| 5444 | 818 | E SUNFLOWER | 53504415 | 002-001-000 | 202 | 100 | 002 | 10948 | 266 |
| 5445 | 816 | E SUNFLOWER | 37734821 | 002-001-001 | 202 | 100 | 002 | 4118 | 420 |
| 5446 | 408 - B | EAST END | 66052281 | 005-121-001 | 201 | 100 | 001 | 5027 | 639 |
| 5447 | 1702 | W JUANITA CR | 30194031 | 002-169-036 | 201 | 100 | 001 | 6050 | 2813 |
| 5448 | 1705 | W JUANITA CR | 57682596 | 002-189-042 | 201 | 100 | 001 | 16410 | 2598 |
| 5449 | 1100 | S MARTIN L KING DR | 37734756 | 002-268-001 | 201 | 100 | 001 | 3465 | 833 |
| 5450 | 203 | W SUNFLOWER | 37734757 | 011-073-001 | 202 | 100 | 002 | 5846 | |
| 5451 | 1704 | W JUANITA CR | 30194053 | 002-189-035 | 201 | 100 | 001 | 9542 | 1575 |
| 5452 | 302 | RUBY | 43142059 | 008-001-001 | 202 | 100 | 004 | 11313 | 508 |
| 5454 | 815 1/2 SOUTH ST- A&B | | 71908585 | 008-050-001 | 201 | 100 | 001 | 8073 | 22 |
| 5455 | 607 | RUBY | 38894893 | 009-145-002 | 201 | 100 | 001 | 10146 | |
| 5456 | 1615-SPR TERRACE | | 38894690 | 018-305-001 | 201 | 1 | 005 | 15692 | 294 |
| 5457 | 616 | N DAVIS | 30888902 | 001-281-001 | 202 | 100 | 002 | 592 | 1708 |
| 5458 | 108 | EASTOVER DR | 38866903 | 002-046-013 | 201 | 100 | 001 | 13024 | 1284 |
| 5459 | 527-SPR FREDERICK DR | | 38894858 | 001-123-004 | 201 | 1 | 005 | 11787 | 824 |
| 5460 | 608-SPR RIDGEWAY DR | | 38894954 | 001-128-001 | 201 | 1 | 005 | 4084 | 802 |
| 5461 | 1718 | W JUANITA CR | 68312049 | 002-189-029 | 201 | 100 | 001 | 12336 | 139 |
| 5462 | 1717 | W JUANITA CR | 30194027 | 002-189-046 | 201 | 100 | 001 | 9340 | 1394 |
| 5463 | 523 SPR FREDERICK DR | | 40218562 | 001-122-008 | 201 | 1 | 005 | 2394 | 892 |
| 5464 | 1404-SPR COLLEGE | | 40218563 | 014-138-001 | 201 | 1 | 005 | 3769 | 153 |
| 5465 | 1805-F S CHRISMAN | | 38894855 | 002-189-052 | 201 | 100 | 001 | 5810 | 737 |
| 5466 | 604-SPR REED DRIVE | | 00218554 | 001-050-001 | 201 | 1 | 005 | 11997 | 933 |
| 5467 | 607-SPR HOLMAN | | 40218561 | 001-138-004 | 201 | 1 | 005 | 76 | 541 |
| 5468 | 908-SPR FIFTH | | 38410011 | 016-085-001 | 201 | 1 | 005 | 7905 | 2577 |
| 5470 | 613 - W N CHRISMAN | | 40216565 | 005-216-002 | 202 | 100 | 002 | 10426 | 417 |
| 5471 | 1713 | W JUANITA CR | 52512558 | 002-189-046 | 201 | 100 | 001 | 5654 | 1017 |
| 5472 | 1416 | YALE | 40218545 | 017-001-003 | 201 | 100 | 0 | 162 | 417 |
| 5473 | 1420 | YALE | 40380828 | 017-001-004 | 201 | 100 | 0 | 6506 | 2921 |
| 5474 | 104 | PARKWAY AVE | 38894898 | 002-044-001 | 201 | 100 | 001 | 11719 | 593 |
| 5475 | 1505 (N) CHURCH | | 38894895 | 008-167-002 | 201 | 100 | 001 | 13781 | |
| 5476 | 1507 | CHURCH | 40216579 | 008-167-003 | 201 | 100 | 001 | 14508 | |
| 5477 | 1509 | CHURCH | | 008-167-004 | 201 | 100 | 001 | 14510 | |
| 5478 | 1509 1/2 CHURCH | | 40218582 | 008-167-005 | 201 | 100 | 001 | 14512 | |
| 5479 | 401-SPR S FIRST AV | | 38894933 | 012-122-001 | 201 | 1 | 005 | 8719 | 115 |
| 5480 | 811 | HARVARD | 52129102 | 016-093-001 | 201 | 100 | 001 | 1517 | 979 |
| 5482 | 1100 | SOUTH ST | 90381827 | 005-102-005 | 201 | 100 | 001 | 12177 | 2684 |
| 5483 | 301-SPR S THIRD AV | | 66351156 | 013-184-001 | 201 | 1 | 005 | 7722 | 418 |
| 5484 | 517-SPR ROBINSON DR | | 67975834 | 017-107-001 | 201 | 1 | 005 | 7160 | 457 |
| 5485 | 703-SPR TENTH | | 40218692 | 017-005-001 | 201 | 1 | 005 | 16212 | 298 |
| 5486 | 1009-SPR FARMER | | 40218616 | 014-248-001 | 201 | 1 | 005 | 7283 | 77 |
| 5488 | 1504 | S CHRISMAN | 36877556 | 002-100-000 | 201 | 100 | 001 | 6627 | 237 |
| 5489 | 1802 | S CHRISMAN | 38894860 | 002-189-051 | 201 | 100 | 001 | 4876 | 673 |
| 5490 | 204 BLD S FOURTH | | 38894932 | 013-218-002 | 201 | 100 | 001 | 6127 | 754 |
| 5491 | 202 BLD S FOURTH | | 38894935 | 013-218-003 | 201 | 100 | 001 | 15829 | 658 |
| 5492 | 200 BLD S FOURTH | | 38894936 | 013-218-004 | 201 | 100 | 001 | 10062 | 758 |
| 5493 | 901 A MAPLE | | 40218581 | 013-218-005 | 1 | 1 | 001 | 12253 | 410 |
| 5494 | 901 B MAPLE | | 40218584 | 013-218-006 | 201 | 100 | 001 | 16788 | 522 |
| 5495 | 401-SPR N CHRISMAN | | 40218592 | 005-249-001 | 202 | 1 | 005 | 2901 | 884 |
| 5496 | 521 | FREDERICK DR | 39769788 | 001-122-004 | 201 | 100 | 001 | 3950 | 2622 |
| 5497 | 610 | W SUNFLOWER | 40218687 | 012-212-004 | 201 | 100 | 001 | 16549 | 440 |
| 5498 | 1616-SPR COLLEGE | | 40218833 | 018-261-001 | 201 | 1 | 005 | 15180 | 392 |
| 5499 | 3488 | HWY 8 WEST | 03299862 | 017-258-001 | 203 | 1 | 001 | 12518 | 1257 |
| 5500 | 423 | COTTON ROW/IN FENCE-1ST | 40218591 | 005-155-001 | 202 | 100 | 002 | 1275 | 504 |
| 5501 | 1709 | DEERING | 40218651 | 018-312-008 | 201 | 100 | 002 | 4925 | 662 |
| 5502 | 3442 | HWY 8 WEST | 40218652 | 017-258-004 | 204 | 1 | 002 | 770 | 37 |
| 5503 | BY TRLR AIRPORT GROCERY RD-SHOP | | 40218655 | 017-258-005 | 204 | 1 | 002 | 12520 | 121 |
| 5504 | AIRPORT AIRPORT ROAD | | 40218656 | 017-258-008 | 203 | 1 | 002 | 14514 | |
| 5505 | BRICK- HOUSE-APT GROC ROAD | | 40218654 | 017-256-007 | 203 | 1 | 001 | 12522 | 847 |
| 5507 | 1711 | W JUANITA CR | 71868149 | 002-189-045 | 201 | 100 | 001 | 8733 | 25 |
| 5508 | 1001 | AIRPORT TERMINAL RD-OSU | 53939251 | 017-272-002 | 203 | 1 | 003 | 3847 | 893 |
| 5509 | YALE EXT RT 3 BOX 113-B | | 57442811 | 018-341-001 | 203 | 101 | 002 | 15780 | 1823 |
| 5510 | 300 | N DAVIS | 38299861 | 005-284-001 | 202 | 100 | 002 | 4214 | 9778 |
| 5511 | 715 | N DAVIS | 40218599 | 001-284-001 | 202 | 100 | 002 | 696 | 80 |
| 5513 | 504 | FREDERICK DR | 40380830 | 001-120-007 | 201 | 100 | 001 | 10859 | 1280 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| 5514 | 700 | N PEARMAN DUOF-FLOWMETER | NO# | 000-000-000 | 1 | 100 | 005 | 3561 | 76000 |
|---|---|---|---|---|---|---|---|---|---|
| 5515 | | 209-211 N CHRISMAN | 998693 | 009-227-000 | 202 | 100 | 002 | 15734 | 3693 |
| 5516 | 812 | REV SAMMIE RASH ST | 40218597 | 002-257-002 | 201 | 100 | 001 | 1581 | 317 |
| 5517 | 847 | REV SAMMIE RASH ST | 41304089 | 002-269-001 | 201 | 100 | 001 | 4668 | 35 |
| 5518 | 113 | S JONES | 41304095 | 006-033-001 | 201 | 100 | 001 | 12235 | 906 |
| 5519 | 800 | S DAVIS | 40218600 | 010-240-001 | 202 | 100 | 002 | 1308 | 57 |
| 5520 | | 300-SPR S BOLIVAR | 41304168 | 011-152-001 | 201 | 1 | 005 | 10025 | 805 |
| 5521 | 1710 | DEERING | 41304166 | 018-312-007 | 201 | 100 | 001 | 11913 | 516 |
| 5522 | 1706 | W JUANITA CR | 41304169 | 002-189-034 | 201 | 100 | 001 | 14146 | 925 |
| 5523 | | 904-SPR S SIXTH | 41304171 | 015-282-001 | 201 | 1 | 005 | 2178 | 487 |
| 5524 | | 813 R-8 CHURCH | 32833089 | 008-347-001 | 201 | 100 | 001 | 14516 | |
| 5525 | 1501 | CHURCH | 41304161 | 008-167-001 | 201 | 100 | 001 | 1352 | 587 |
| 5526 | 803 | N CHRISMAN | 71901835 | 005-211-002 | 202 | 100 | 002 | 5083 | 9 |
| 5527 | 507 | LANE ST | 42737425 | 002-198-006 | 201 | 100 | 001 | 1529 | 302 |
| 5528 | 505 | LANE ST | 41304095 | 002-198-005 | 201 | 100 | 001 | 9134 | 70 |
| 5529 | 204 | S LEFLORE AV | 30194051 | 011-249-000 | 201 | 100 | 001 | 16017 | 3659 |
| 5530 | 816 | SHAMROCK DR | 41304099 | 006-039-001 | 201 | 100 | 001 | 7200 | 969 |
| 5531 | | 538-SPR HILLCREST CR | 42737413 | 001-028-001 | 201 | 1 | 005 | 16547 | 417 |
| 5532 | 502 | FREDERICK DR | 64189962 | 001-120-004 | 201 | 100 | 001 | 2856 | 126 |
| 5533 | | CROSBY ROAD | 6184 | 000-000-000 | 1 | 1 | 111 | 371 | |
| 5534 | 3410 | HWY 8 WEST | 40218954 | 017-259-003 | 203 | 1 | 001 | 10612 | 643 |
| 5535 | | METER- KC HALL-N OF HWY 8 | 42137415 | 017-259-004 | 204 | 1 | 002 | 2783 | 537 |
| 5537 | 307 | RONALDMAN RD | | 000-000-000 | 1 | 1 | 001 | 6095 | |
| 5538 | | 206-SPR N BOLIVAR AV | 41804112 | 011-175-001 | 201 | 1 | 005 | 14460 | 737 |
| 5539 | 503 | FREDERICK DR | 41044878 | 001-120-003 | 201 | 100 | 001 | 7323 | 3351 |
| 5540 | 109 | PARKWAY AVE | 5580 | 002-042-001 | 201 | 100 | 001 | 10152 | 287 |
| 5541 | 401 | S MARTIN L KING DR | 42737255 | 005-060-001 | 201 | 100 | 001 | 7935 | 96 |
| 5542 | 1808 | S YOUNG AVE-A | 42737243 | 002-112-001 | 201 | 100 | 001 | 6826 | 402 |
| 5543 | | | 60813667 | 002-112-002 | 201 | 100 | 001 | 6088 | 600 |
| 5544 | 1606 | S YOUNG AVE-A | 42737248 | 002-112-003 | 201 | 100 | 001 | 2288 | 462 |
| 5545 | 1606 | S YOUNG AVE-B | 42737245 | 002-112-004 | 201 | 100 | 001 | 5802 | 218 |
| 5546 | 1604 | S YOUNG AVE-A | 43141997 | 002-112-005 | 201 | 100 | 001 | 17152 | 529 |
| 5547 | 1604 | S YOUNG AVE-B | 61211179 | 002-112-006 | 201 | 100 | 001 | 6462 | 613 |
| 5548 | 1602 | S YOUNG AVE-A | 43141993 | 002-112-007 | 201 | 100 | 001 | 9150 | 77 |
| 5549 | 1602 | S YOUNG AVE-B | 43141994 | 002-112-008 | 201 | 100 | 001 | 6890 | 431 |
| 5550 | 1600 | S YOUNG AVE-A | 43141992 | 002-112-009 | 201 | 100 | 001 | 4506 | 555 |
| 5551 | 1600 | S YOUNG AVE-B | 43141996 | 002-112-010 | 201 | 100 | 001 | 11812 | 260 |
| 5552 | 1603 | S YOUNG AVE-A | 43142018 | 002-112-011 | 201 | 100 | 001 | 13094 | 730 |
| 5553 | 1603 | S YOUNG AVE-B | 43142017 | 002-112-012 | 201 | 100 | 001 | 12813 | 399 |
| 5554 | 1605 | S YOUNG AVE-A | 43142016 | 002-112-013 | 201 | 100 | 001 | 16161 | 647 |
| 5555 | 1605 | S YOUNG AVE-B | 43142021 | 002-112-014 | 201 | 100 | 001 | 15447 | 294 |
| 5556 | 1607 | S YOUNG AVE-A | 43142020 | 002-112-015 | 201 | 100 | 001 | 16033 | 951 |
| 5557 | 1607 | S YOUNG AVE-B | 43142019 | 002-112-016 | 201 | 100 | 001 | 5578 | 208 |
| 5558 | 1609 | S YOUNG AVE-A | 42737246 | 002-112-017 | 201 | 100 | 001 | 6605 | 346 |
| 5559 | 1609 | S YOUNG AVE-B | 42737244 | 002-112-018 | 201 | 100 | 001 | 15431 | 269 |
| 5560 | 505 | FREDERICK DR | 43166229 | 001-120-005 | 902 | 901 | 001 | 10480 | 4244 |
| 5561 | 1714 | W JUANITA CR | 43142006 | 002-189-030 | 201 | 100 | 001 | 14186 | 43 |
| 5562 | 1700 | W JUANITA CR | 43142004 | 002-189-037 | 201 | 100 | 001 | 9396 | 838 |
| 5563 | 408 | E SUNFLOWER | 91892641 | 005-279-002 | 202 | 100 | 002 | 11411 | 1976 |
| 5564 | | OUTSIDE S YOUNG AVE | 43166228 | 002-112-019 | 201 | 1 | 002 | 2330 | 920 |
| 5565 | 1304 | S CHRISMAN | 43142009 | 002-070-001 | 201 | 100 | 001 | 18157 | 635 |
| 5566 | | 530 1/2S N BAYOU | 03142007 | 005-200-001 | 201 | 1 | 005 | 9481 | 892 |
| 5567 | | HWY 8 WEST | | 000-000-000 | 1 | 1 | 003 | 3849 | |
| 5568 | 700 | N PEARMAN RD | | 000-000-000 | 1 | 1 | 005 | 3559 | |
| 5569 | 906 | N CHRISMAN | 5569 | 005-207-002 | 202 | 100 | 002 | 6535 | 176 |
| 5570 | 1707 | W JUANITA CR | 5570 | 002-189-043 | 201 | 100 | 001 | 6303 | 803 |
| 5571 | 1712 | W JUANITA CR | 43142030 | 002-189-031 | 902 | 901 | 001 | 7933 | 334 |
| 5572 | | | 43141998 | 009-145-003 | 202 | 100 | 002 | 13823 | 130 |
| 5573 | 1718 | W JUANITA CR | 67166729 | 002-189-028 | 902 | 901 | 001 | 8434 | 497 |
| 5574 | 1719 | W JUANITA CR | | 002-189-049 | 201 | 100 | 001 | 3017 | 93 |
| 5575 | 1721 | W JUANITA CR | 30194045 | 002-189-050 | 201 | 100 | 001 | 16712 | 1388 |
| 5576 | 1414 | COLLEGE | 43466078 | 018-148-001 | 202 | 100 | 002 | 11154 | 880 |
| 5577 | 519 | FREDERICK DR | 71809530 | 001-122-002 | 201 | 100 | 001 | 7547 | 27 |
| 5578 | 702 | N CHRISMAN | 43466080 | 005-215-004 | 902 | 100 | 002 | 14034 | 201 |
| 5579 | 108 | BELVEDERE CT | 43466079 | 002-006-001 | 201 | 100 | 001 | 9972 | 3 |
| 5580 | | 525-SPR HILLCREST CR | 43842007 | 001-020-001 | 201 | 1 | 005 | 4226 | 786 |
| 5581 | | ROSEMARY RD-TREE FARM | 43841958 | 001-142-001 | 202 | 1 | 002 | 13783 | 380 |
| 5582 | 1708 | BELLAVISTA | 43466082 | 018-314-001 | 201 | 100 | 001 | 13662 | 605 |
| 5583 | 100 | PARKWAY AVE | 30194035 | 002-045-004 | 201 | 100 | 001 | 1691 | 2301 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5584 | 508 | FREDERICK DR | 43166232 | 001-120-013 | 201 | 100 | 001 | 3175 | 2069 |
| 5585 | 1420 | S DAVIS AVE | 43166231 | 002-241-000 | 204 | 100 | 002 | 6987 | 4308 |
| 5586 | 1816 | S CHRISMAN | 3378 | 002-191-001 | 201 | 100 | 001 | 4849 | 683 |
| 5587 | 503-SPR | FIFTH | 44242478 | 015-094-001 | 201 | 1 | 005 | 13785 | 515 |
| 5588 | 409 | S MARTIN L KING DR | 44242494 | 005-056-001 | 201 | 100 | 001 | 12744 | 573 |
| 5589 | 104-SPR | EASTOVER DR | 44242490 | 002-004-001 | 201 | 1 | 005 | 8855 | 235 |
| 5590 | 100-SPR | BELVEDERE CT | 44242477 | 002-005-001 | 201 | 1 | 005 | 884 | 781 |
| 5591 | 1227 1/2 | CHURCH | 44242479 | 008-305-001 | 201 | 100 | 001 | 14547 | 918 |
| 5592 | 809-SPR | FIFTH | 44242482 | 015-217-001 | 201 | 1 | 005 | 2404 | 376 |
| 5593 | 1704 | DEERING | 44242498 | 018-312-002 | 201 | 100 | 001 | 16247 | 769 |
| 5594 | 221 | RONALDMAN RD | 44242426 | 017-269-001 | 201 | 1 | 001 | 11373 | 388 |
| 5595 | 608-SPR | JOHNSON DR | 44242424 | 017-099-001 | 201 | 1 | 005 | 9672 | 151 |
| 5596 | 571 | HILLCREST CR | 43555960 | 001-041-002 | 201 | 100 | 001 | 12508 | 3118 |
| 5597 | 1702 | S CHRISMAN | 44242423 | 002-217-001 | 201 | 100 | 001 | 8901 | 904 |
| 5598 | 1715 | W JUANITA CR | 44242493 | 002-189-047 | 201 | 100 | 001 | 5214 | 45 |
| 5599 | 1715 | DEERING | 44242576 | 018-312-011 | 201 | 100 | 001 | 6223 | 92 |
| 5600 | 1709 | BELLAVISTA | 44242573 | 018-314-002 | 201 | 100 | 001 | 12074 | 816 |
| 5601 | 204-SPR | S LEFLORE AV | 44242598 | 011-248-001 | 201 | 1 | 005 | 16019 | 999 |
| 5602 | 802 | FIRST ST-CLEVE OPTICAL | 44242576 | 001-332-001 | 202 | 100 | 002 | 2691 | 837 |
| 5603 | 201 | EASTOVER DR | 44242486 | 002-040-001 | 201 | 100 | 001 | 6679 | 582 |
| 5804 | 210-SPR | NORTH ST | 44242488 | 008-192-001 | 201 | 1 | 005 | 14448 | 606 |
| 6605 | 1511 1/2 | ARNOLD | 44242618 | 008-208-001 | 201 | 100 | 001 | 14679 | |
| 5808 | 822 | AIRPORT SERVICE RD | 9087138 | 017-259-002 | 204 | 101 | 002 | 168 | 1660 |
| 5607 | 101-C | S SECOND AV | 30837054 | 013-088-001 | 201 | 100 | 001 | 4420 | 930 |
| 5608 | 1710 | TERRACE | 44600815 | 018-310-008 | 201 | 100 | 001 | 7351 | 922 |
| 5609 | 494-SPR | HILLCREST CR | 44600817 | 001-074-001 | 201 | 1 | 005 | 14216 | 270 |
| 6810 | 525-SPR | ROBINSON DR | 44600814 | 017-114-001 | 201 | 1 | 005 | 15473 | 480 |
| 5611 | 803-SPR | NINTH | 4460813 | 016-029-001 | 201 | 1 | 005 | 1779 | 940 |
| 5612 | 1713 | DEERING | 4460012 | 018-312-009 | 201 | 100 | 001 | 1771 | 521 |
| 5615 | 616 1/2 | N BAYOU- A | 9148401 | 001-086-001 | 201 | 100 | 001 | 15375 | 1073 |
| 5616 | 816 1/2 | N BAYOU- B/C | 9148402 | 001-086-002 | 201 | 100 | 001 | 15377 | 2216 |
| 5817 | 616 1/2. | N BAYOU- D | 9148403 | 001-088-003 | 201 | 100 | 001 | 15379 | 1674 |
| 5616 | 816 1/2 | N BAYOU- E/F | 9148404 | 001-086-004 | 201 | 100 | 001 | 15381 | 2245 |
| 5619 | 616 1/2 | N BAYOU-G | 9148400 | 001-086-005 | 201 | 100 | 001 | 15383 | 1088 |
| 5620 | 616 1/2 | N BAYOU- H/I | 9087171 | 001-086-006 | 201 | 100 | 001 | 15385 | 1525 |
| 5621 | 618 1/2 | N BAYOU- J | 9087168 | 001-086-007 | 201 | 100 | 001 | 15387 | 1703 |
| 5622 | 616 1/2 | N BAYOU- K/L | 9148405 | 001-086-008 | 201 | 100 | 001 | 15389 | 1255 |
| 5623 | 101 | N BOLIVAR | 62770122 | 011-168-001 | 202 | 100 | 004 | 4540 | |
| 5624 | 300 | S COURT | 71779246 | 011-168-002 | 202 | 100 | 004 | 4542 | |
| 5625 | 820 | SHAMROCK DR | 69782507 | 006-040-001 | 201 | 100 | 0 | 5681 | 179 |
| 5626 | 513 | N DAVIS -POPEYE'S | 44901071 | 001-279-000 | 202 | 100 | 002 | 12675 | 9127 |
| 5627 | 513-SPR | N DAVIS-POPEYE'S | 44833310 | 001-279-001 | 202 | 1 | 005 | 12877 | 712 |
| 5628 | 1406-SPR | COLLEGE | 44833269 | 014-138-002 | 201 | 1 | 005 | 15805 | 261 |
| 5630 | 117 | COLONIAL DR | 36877653 | 002-038-000 | 201 | 100 | 001 | 2808 | 746 |
| 5631 | 110-SPR | BISHOP RD | 58453107 | 017-255-003 | 202 | 1 | 004 | 2765 | 624 |
| 5632 | 103 | S FIRST AV | 9148396 | 013-015-001 | 201 | 100 | 001 | 8420 | 685 |
| 5833 | 103 | S FIRST AV | 9148398 | 013-015-002 | 201 | 100 | 001 | 6422 | 1511 |
| 5634 | 503 | LANE ST | 9148399 | 002-198-008 | 201 | 100 | 001 | 14014 | 1615 |
| 5835 | 400-SPR | CANAL | 45438739 | 017-145-002 | 201 | 1 | 005 | 13241 | 196 |
| 5636 | 1704 | BELLAVISTA | 45645142 | 018-315-002 | 201 | 100 | 001 | 15837 | 790 |
| 5637 | 1004 | SOUTH ST | 45436741 | 005-102-010 | 201 | 100 | 001 | 7805 | 619 |
| 5639 | 513 | S VICTORIA | 45645149 | 012-101-001 | 201 | 100 | 001 | 12120 | 170 |
| 5640 | 1600-SPR | DEERING | 45645141 | 018-217-001 | 201 | 1 | 005 | 10927 | 655 |
| 5641 | 534-SPR | HILLCREST CR | 45645146 | 001-026-001 | 201 | 1 | 005 | 10386 | 559 |
| 5042 | 527-SPR | ROBINSON DR | 5842 | 017-117-001 | 201 | 1 | 005 | 15656 | 138 |
| 5643 | 706- #1 | S COURT | 45436776 | 013-090-003 | 201 | 100 | 001 | 2873 | 44 |
| 5644 | 706- #2 | S COURT | 43436779 | 013-090-004 | 201 | 100 | 001 | 10658 | 693 |
| 5647 | 1205-SPR | COLLEGE | 45438777 | 014-117-001 | 201 | 1 | 005 | 720 | 423 |
| 6000 | ACROSS | CITY | 34238059 | 005-137-001 | 1 | 1 | 0 | 2468 | 17 |
| 6001 | R/RD & | CITY | 32833055 | 011-005-001 | 1 | 1 | 0 | 2480 | 455 |
| 6002 | MEMORIAL | CITY | 32833058 | 012-026-001 | 1 | 1 | 0 | 2492 | |
| 6003 | RR AC C | CITY- AT DEPOT | 32833057 | 007-044-002 | 1 | 1 | 0 | 2494 | 665 |
| 6011 | 721 | N DAVIS | 1647 | 001-262-001 | 202 | 100 | 002 | 4006 | 10278 |
| 6015 | 1705 | DEERING | 46027457 | 018-312-001 | 201 | 100 | 001 | 9530 | 632 |
| 6017 | 708 | NORTH ST | 6117886 | 008-024-001 | 201 | 100 | 001 | 10594 | 356 |
| 6018 | 706- #3 | S COURT | 46027434 | 013-090-007 | 201 | 100 | 001 | 16678 | 581 |
| 6019 | 706- #4 | S COURT | 46027432 | 013-090-008 | 201 | 100 | 001 | 15716 | 313 |
| 6020 | 705- #5 | S COURT | 46117885 | 013-090-005 | 201 | 100 | 001 | 14134 | 488 |
| 6021 | 706- #6 | S COURT | 46117887 | 013-090-006 | 201 | 100 | 001 | 7319 | 461 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6022 | 706-98 S COURT | 46027433 | 013-090-009 | 201 | 100 | 001 | 13496 | 598 |
| 6023 | 706-97 S COURT | 46027430 | 013-090-010 | 201 | 100 | 001 | 10474 | 644 |
| 6026 | 203-SPR SEVENTH | 46117888 | 014-047-001 | 201 | 1 | 005 | 500 | 57 |
| 6027 | 1200-SPR LAMAR | 46117859 | 014-052-001 | 201 | 1 | 005 | 900 | 886 |
| 6028 | 513 FREDERICK DR | 45317035 | 001-120-010 | 201 | 100 | 001 | 15467 | 1437 |
| 6030 | 1098 OLD HWY 61 | 3452800 | 000-000-000 | 1 | 1 | 005 | 2546 | |
| 6031 | 607-1 S COURT | 46117901 | 013-088-002 | 201 | 100 | 001 | 5907 | 49 |
| 6032 | 607-2 S COURT | 46117900 | 013-088-004 | 201 | 100 | 001 | 5909 | 862 |
| 6033 | 607-3 S COURT | 46117897 | 013-088-006 | 201 | 100 | 001 | 5911 | 745 |
| 6034 | 607-4 S COURT | 46117899 | 013-088-007 | 201 | 100 | 001 | 5913 | 650 |
| 6038 | 706 NORTH ST | 46387107 | 006-024-002 | 201 | 100 | 001 | 8568 | 340 |
| 6039 | 201-SPR COLONIAL DR | 46117898 | 002-039-001 | 201 | 1 | 005 | 14651 | |
| 6041 | 1408-SPR MAPLE | 46367081 | 017-155-001 | 201 | 1 | 005 | 8222 | 702 |
| 6042 | 704 NORTH ST | 46367076 | 006-024-003 | 201 | 100 | 001 | 10454 | 260 |
| 6043 | 700 NORTH ST | 72102420 | 006-024-005 | 201 | 100 | 001 | 16872 | 1 |
| 6049 | 702 NORTH ST | 46027385 | 006-024-004 | 201 | 100 | 001 | 11741 | 66 |
| 6050 | 304-SPR N COURT | 46027387 | 011-229-001 | 201 | 1 | 005 | 4548 | 791 |
| 6053 | 1321 HWY 8 WEST | 46027571 | 017-255-001 | 202 | 100 | 002 | 14659 | 504 |
| 6054 | 1803-2 SOUTHLAND DR | 45027374 | 002-142-001 | 201 | 100 | 001 | 7127 | 953 |
| 6057 | 612 E SUNFLOWER | 46800326 | 005-327-001 | 202 | 100 | 002 | 13787 | 442 |
| 6058 | 929 CHURCH | 46985552 | 008-320-001 | 201 | 100 | 001 | 14808 | 491 |
| 6060 | 404 THIRD ST-ANIMAL SHELTER | 45317036 | 001-275-001 | 202 | 100 | 002 | 492 | |
| 6063 | 1713-SPR DEERING | 5066 | 018-312-010 | 201 | 1 | 005 | 1773 | 78 |
| 6066 | 1214 SOUTH ST | 46965556 | 002-037-001 | 201 | 100 | 001 | 15455 | 839 |
| 6067 | 203 EASTOVER DR | 46965553 | 002-046-002 | 201 | 100 | 001 | 4740 | 717 |
| 6068 | 705 NORTH ST | 46965551 | 006-024-008 | 201 | 100 | 001 | 7887 | 217 |
| 6071 | 400 N DAVIS | NOT METERED | 000-000-000 | 1 | 1 | 005 | 9579 | |
| 6072 | 1100-SPR HWY 8 WEST | 56475713 | 017-231-001 | 202 | 1 | 004 | 9755 | 1797 |
| 6073 | 620 FREDERICK DR | 45953363 | 001-138-005 | 201 | 100 | 001 | 4879 | 1779 |
| 6074 | 402 SOUTH ST | 46800265 | 009-050-001 | 202 | 100 | 002 | 13194 | 72 |
| 6075 | 111 S PEARMAN AV | 46800266 | 011-111-001 | 202 | 100 | 002 | 6726 | 712 |
| 6077 | 1605-R S CHRISMAN | 46800258 | 002-240-001 | 202 | 100 | 002 | 5812 | 422 |
| 6078 | 1705 BELLAVISTA | 46985497 | 018-315-003 | 201 | 100 | 001 | 4702 | 201 |
| 6079 | 7% CALCULATION | FRANCHISE | 000-000-000 | 1 | 1 | 006 | 624 | |
| 6081 | 502 SPR SHELBY | 46965501 | 012-160-001 | 201 | 1 | 005 | 5850 | 733 |
| 6082 | 707 NORTH ST | 46965500 | 006-024-007 | 201 | 100 | 001 | 8367 | 376 |
| 6084 | 1005 AIRPORT TERMINAL RD | 46803306 | 017-272-006 | 1 | 1 | | 2540 | 6488 |
| 6085 | 614 FREDERICK DR | 46012861 | 001-138-001 | 201 | 100 | 001 | 15192 | 2531 |
| 6089 | 205 EASTOVER DR | 47447692 | 002-046-004 | 902 | 901 | 001 | 14982 | 970 |
| 6090 | 822 SHAMROCK DR | 46965537 | 006-040-002 | 201 | 100 | 001 | 214 | 440 |
| 6091 | 119 BELVEDERE CT | 46965535 | 002-012-002 | 201 | 100 | 001 | 8454 | 148 |
| 6094 | 102 ROSEMARY | 47031867 | 001-154-020 | 201 | 1 | 001 | 15145 | 1831 |
| 6095 | 1309-SPR COLLEGE | 47447694 | 014-127-001 | 201 | 1 | 005 | 4484 | 812 |
| 6096 | 1312 COLLEGE | 47447686 | 014-131-001 | 201 | 100 | 005 | 2188 | 851 |
| 6097 | 105 PARKWAY AVE | 71808565 | 002-045-001 | 201 | 100 | 001 | 427 | 32 |
| 6099 | 517 FREDERICK DR | 47447634 | 001-122-001 | 201 | 100 | 001 | 2422 | 230 |
| 6108 | 509 FREDERICK DR | 47561078 | 001-120-008 | 201 | 100 | 001 | 3337 | 3163 |
| 6109 | 619 FREDERICK DR | 47531086 | 001-136-007 | 201 | 100 | 001 | 14575 | 1724 |
| 6110 | 618 SPR FREDERICK DR | 47447561 | 001-136-008 | 201 | 1 | 005 | 14577 | 746 |
| 6113 | 809-SPR PECAN ST | 70511754 | 013-202-001 | 201 | 1 | 005 | 8103 | 97 |
| 6115 | 603-SPR JOHNSON DR | 47447457 | 017-083-001 | 201 | 1 | 005 | 8954 | 90 |
| 6117 | 703-SPR S SIXTH | 47864547 | 015-070-001 | 201 | 1 | 005 | 10319 | 708 |
| 6127 | 1302 SOUTH ST | 47864389 | 002-039-002 | 201 | 100 | 001 | 4176 | 336 |
| 6126 | 1000 UNIVERSITY | 47864391 | 015-222-001 | 201 | 100 | 001 | 11626 | 890 |
| 6140 | 802 S SIXTH | 47864407 | 015-067-001 | 201 | 100 | 001 | 3779 | 52 |
| 6151 | 1109-SPR FARMER | 47865438 | 014-234-001 | 201 | 1 | 005 | 7441 | 599 |
| 6152 | 1709 W JUANITA CR | 47934557 | 002-169-044 | 201 | 100 | 001 | 6353 | 1016 |
| 6153 | 315-SPR S LEFLORE AV | 47934544 | 011-276-000 | 201 | 1 | 005 | 12577 | 916 |
| 6156 | 711-A E SUNFLOWER | 53713538 | 001-320-000 | 202 | 100 | 002 | 1941 | 839 |
| 6161 | 1003 SOUTH ST | 47864409 | 005-102-001 | 201 | 100 | 001 | 6189 | 725 |
| 6162 | 1003-SPR SOUTH ST | 47864408 | 005-102-003 | 201 | 1 | 005 | 6191 | 148 |
| 6166 | 1712 TERRACE | 47864406 | 018-310-002 | 201 | 100 | 001 | 3289 | 551 |
| 6175 | 525-C S LEFLORE AV | 53713536 | 011-054-001 | 201 | 100 | 001 | 6730 | 844 |
| 6176 | 525-A S LEFLORE AV | 766 | 011-054-002 | 201 | 100 | 001 | 17122 | 1473 |
| 6179 | 546-SPR HILLCREST CR | 54314721 | 001-050-001 | 201 | 1 | 005 | 7317 | 282 |
| 6180 | 205-SPR EASTOVER DR | 47864537 | 002-046-005 | 201 | 1 | 005 | 14984 | 218 |
| 6182 | | 47864387 | 001-072-001 | 201 | 1 | 005 | 11846 | 434 |
| 6184 | 3380 HWY 6 WEST-ACROSS DITCH | 4231 | 017-259-005 | 203 | 1 | 001 | 4518 | 984 |
| 6187 | E SUNFLOWER DELTA HEIGHT | 48142357 | 001-368-001 | 204 | 1 | 001 | 3817 | 624 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6191 | 605 | HOLMAN | 47626833 | 001-137-002 | 201 | 100 | 001 | 9852 | 961 |
| 6198 | 1409 | YALE | 48142354 | 017-001-000 | 201 | 100 | 001 | 9609 | 608 |
| 6199 | 1716 | TERRACE | 47994553 | 018-310-006 | 201 | 100 | 001 | 11849 | 664 |
| 6200 | | 7% CALCULATION | FRANCHISE | 000-000-000 | 1 | 1 | 006 | 13454 | |
| 6201 | 606 | DOUGLAS | 47934544 | 001-119-003 | 201 | 100 | 001 | 2594 | 981 |
| 6204 | 817 | FREDERICK DR | 47626820 | 001-136-009 | 201 | 100 | 001 | 234 | 1802 |
| 6205 | 816 | FREDERICK DR | 48804910 | 001-136-003 | 201 | 100 | 001 | 14786 | 1504 |
| 6206 | 409 | E SUNFLOWER-SONIC | 48721109 | 005-272-000 | 202 | 100 | 002 | 10263 | 1704 |
| 6207 | 409 | E SUNFLOWER-SONIC | 48142358 | 005-272-001 | 202 | 1 | 005 | 10285 | 712 |
| 6210 | 511 | LANE ST | 48721147 | 002-198-007 | 201 | 100 | 001 | 16492 | |
| 6212 | 102 | BELVEDERE CT | 47934542 | 002-005-002 | 201 | 100 | 001 | 7841 | 799 |
| 6213 | 222 | RONALDMAN RD | 48721151 | 017-269-002 | 201 | 100 | 001 | 840 | 1075 |
| 6214 | 1019 | S BISHOP RD | NO METER | 000-000-000 | 1 | 1 | 001 | 12797 | |
| 6227 | 602 | CONRAD | 47626832 | 001-126-002 | 201 | 100 | 001 | 9510 | 1309 |
| 6228 | 603 | CONRAD | 48537662 | 001-126-003 | 201 | 100 | 001 | 3970 | 748 |
| 6229 | 925 | S MARTIN L KING DR | 48721148 | 003-081-003 | 902 | 801 | 001 | 10634 | 2394 |
| 6230 | 1300-B | W SUNFLOWER | 48721148 | 016-005-003 | 201 | 1 | 001 | 15270 | 155 |
| 6231 | 604 | CONRAD | 48804905 | 001-126-005 | 201 | 100 | 001 | 2818 | 2281 |
| 6233 | 210 | CHINA | 4913249 | 007-258-002 | 201 | 100 | 001 | 3319 | 1675 |
| 6237 | 808 | N DAVIS-CELLULAR SOUTH | 48721149 | 001-280-003 | 202 | 100 | 002 | 2352 | 539 |
| 6238 | 308 | E CARPENTER | 57149971 | 005-213-012 | 202 | 100 | 002 | 15497 | 2393 |
| 6240 | 1500 | FERRIS DR | 4762827 | 018-145-002 | 201 | 100 | 001 | 1105 | 2323 |
| 6241 | 1520 | YOUNG AV | 48721105 | 008-230-002 | 201 | 100 | 001 | 5982 | 876 |
| 6242 | | NORTH ST CITY-S OF N ST ON TRACKS | 48537661 | 008-251-001 | 1 | 1 | 005 | 2496 | 3313 |
| 6246 | 1012 | FARMER | 48142359 | 014-245-002 | 902 | 901 | 001 | 12583 | 487 |
| 6247 | 109 | BELVEDERE CT | 52910172 | 002-006-003 | 902 | 801 | 001 | 1060 | 1180 |
| 6257 | 403 | S MARTIN L KING DR | 49284770 | 005-058-005 | 201 | 100 | 001 | 8554 | 3407 |
| 6260 | 3440 | HWY 8 WEST | 49284819 | 017-258-008 | 202 | 1 | 002 | 7363 | 2151 |
| 6265 | 603-SPR | CONRAD | 49073251 | 001-126-004 | 201 | 1 | 005 | 3972 | 3383 |
| 6267 | 1708-SPR | BELLAVISTA | 49132409 | 018-315-001 | 201 | 1 | 005 | 5470 | 1400 |
| 6273 | 124 | WASHINGTON | 30837146 | 009-094-001 | 201 | 100 | | 13789 | |
| 6275 | 701-SPR | AVERY | 49132431 | 015-166-001 | 201 | 1 | 005 | 3685 | 458 |
| 6276 | 902 | N PEARMAN RD | 1367951 | 000-000-000 | 202 | 100 | 002 | 15941 | 50025 |
| 6278 | 902-SPR | N PEARMAN RD | 1386122 | 000-000-000 | 202 | 1 | 002 | 13186 | 6913 |
| 6279 | 902 | N PEARMAN RD | 1353412 | 000-000-000 | 202 | 100 | 002 | 15688 | 3688 |
| 6280 | 902 | N PEARMAN RD | 45669909 | 000-000-000 | 202 | 100 | 002 | 16116 | 5294 |
| 6287 | 607-SO | ROSEMARY RD | 1127479 | 001-151-000 | 201 | 100 | 002 | 10281 | 93328 |
| 6288 | 603-SO | ROSEMARY RD E-DRIVEWAY | 1294981 | 001-153-000 | 201 | 100 | 002 | 10283 | 41299 |
| 6289 | 1530 | YOUNG AV | 1190798 | 008-223-001 | 201 | 100 | 002 | 16706 | 70820 |
| 6290 | 407 | S MARTIN L KING DR | 49676327 | 005-058-003 | 201 | 100 | 001 | 1263 | 738 |
| 6291 | 1321 | YALE-ASSEMBLY OF GOD | 49676343 | 017-000-000 | 202 | 100 | 004 | 564 | 418 |
| 6292 | 577 | HILLCREST DR | 6292 | 001-042-003 | 201 | 100 | 001 | 6884 | 582 |
| 6293 | 202 | EASTOVER DR | 4987338 | 002-048-006 | 201 | 100 | 001 | 1227 | 1560 |
| 6294 | 1701 | COLLEGE | 49676327 | 018-318-003 | 201 | 100 | 001 | 2867 | 1216 |
| 6295 | 1007-SPR | FARMER | 49676341 | 014-247-001 | 201 | 1 | 005 | 2807 | 819 |
| 6296 | 1205 | FIFTH | 48804909 | 016-077-005 | 201 | 100 | 001 | 12827 | 1306 |
| 6297 | 1215 | FIFTH | 48804906 | 016-077-030 | 201 | 100 | 001 | 1079 | 1055 |
| 6298 | 1703 | BELLAVISTA | 6298 | 018-315-004 | 201 | 100 | 001 | 10204 | 1488 |
| 6311 | | 7% CALUCLATION | FRANCHISE | 000-000-000 | 1 | 1 | 006 | 6985 | |
| 6312 | 1600-SPR | COLLEGE | 49676328 | 018-160-001 | 201 | 1 | 005 | 14792 | 487 |
| 6313 | 818-SPR | FREDERICK DR | 49676335 | 001-136-004 | 201 | 1 | 005 | 14788 | 2595 |
| 6314 | 1105-SPR | FARMER | 62658353 | 014-237-001 | 201 | 1 | 005 | 6786 | 1659 |
| 6315 | 613-SPR | JOHNSON DR | 49676339 | 017-088-001 | 201 | 1 | 005 | 8956 | 3432 |
| 6317 | 952 | CROSBY RD-METER IN GRASS | 69214044 | 018-334-002 | 203 | 1 | 001 | 7039 | 4523 |
| 6318 | 1200-SPR | COLLEGE | 6318 | 014-115-001 | 201 | 1 | 005 | 590 | 2374 |
| 6319 | 1205-SPR | FARMER | 6319 | 014-226-001 | 201 | 1 | 005 | 8846 | 2918 |
| 6323 | 108 | BELVEDERE CT | 49676309 | 002-005-004 | 201 | 100 | 001 | 12003 | 1201 |
| 6326 | 508 | LANE ST | 50352860 | 002-196-014 | 201 | 100 | 001 | 6932 | 1071 |
| 6331 | 1501 | FERRIS DR | 49676310 | 018-145-024 | 201 | 100 | 001 | 1869 | 481 |
| 6332 | 1711 | BELLAVISTA | 49676312 | 018-313-004 | 201 | 100 | 001 | 8713 | 1453 |
| 6333 | 1707 | BELLAVISTA | 49371673 | 018-314-007 | 201 | 100 | 001 | 16957 | 2068 |
| 6334 | | | 15090505 | 001-136-011 | 201 | 100 | 001 | 12379 | 2870 |
| 6340 | 1211 | FIFTH | 50257615 | 016-077-017 | 201 | 100 | 001 | 2785 | 1280 |
| 6341 | 103 | S DAVIS AVE | 50730474 | 008-124-001 | 202 | 100 | 002 | 13791 | |
| 6342 | 608 | CONRAD | 50689228 | 001-126-008 | 201 | 100 | 001 | 13743 | 1611 |
| 6343 | 711 | N DAVIS | 50362698 | 001-264-002 | 202 | 100 | 002 | 2883 | 215 |
| 6344 | 1213 | WAVERLY | 50689226 | 016-077-044 | 201 | 100 | 001 | 746 | 779 |
| 6345 | 600 | CONRAD | 6345 | 001-126-011 | 201 | 100 | 001 | 996 | 1385 |
| 6346 | 845 | REV SAMMIE RASH ST | 50362877 | 002-269-005 | 201 | 100 | 001 | 5067 | 1733 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| 6347 | 111 | EASTOVER DR | 50362878 | 002-046-011 | 201 | 100 | 001 | 11973 | 957 |
|---|---|---|---|---|---|---|---|---|---|
| 6351 | 103 | CEMETARY DRIVE | 53942757 | 001-099-005 | 201 | 100 | 001 | 9422 | 1210 |
| 6353 | 507/APT1 S COURT | | 50362905 | 012-164-001 | 201 | 100 | 001 | 293 | 501 |
| 6354 | 507/APT2 S COURT | | 49371576 | 012-164-002 | 201 | 100 | 001 | 10841 | 456 |
| 6355 | 507/APT3 S COURT | | 49371574 | 012-164-003 | 201 | 100 | 001 | 6768 | 609 |
| 6356 | 507/APT4 S COURT | | 72283717 | 012-164-004 | 201 | 100 | 001 | 13058 | 5 |
| 6361 | 1209 | FIFTH | 51793083 | 016-077-013 | 201 | 100 | 001 | 11549 | 1318 |
| 6368 | 1212 | FIFTH | 52503936 | 016-077-016 | 201 | 100 | 001 | 4024 | 1201 |
| 6378 | 211 | N MARTIN L KING-CAR WASH | 51118792 | 005-115-001 | 202 | 1 | 002 | 8480 | 6544 |
| 6379 | 4070 | HWY 8 EAST | 50362860 | 001-358-001 | 203 | 101 | 002 | 6525 | 941 |
| 6380 | 1214 | WAVERLY | 50946008 | 018-077-038 | 201 | 100 | 001 | 7584 | 1582 |
| 6382 | 1215 | WAVERLY | 50946007 | 016-077-040 | 201 | 100 | 001 | 10700 | 1333 |
| 6383 | 1208 | WAVERLY | 50889227 | 016-077-049 | 201 | 100 | | 5137 | 1031 |
| 6364 | 212 | RONALDMAN RD | 1506008 | 017-268-012 | 202 | 100 | 004 | 2462 | 1332 |
| 6385 | 1100 | S DAVIS | 50545711 | 002-081-001 | 202 | 100 | 002 | 2168 | 2141 |
| 6388 | 206 | CLEVELAND CROSSING | 50362865 | 017-259-007 | 203 | 1 | 001 | 13783 | 240 |
| 6389 | 228 | CLEVELAND CROSSING | 50362882 | 017-259-008 | 203 | 1 | 001 | 12534 | 1561 |
| 6390 | 1213 | FIFTH | 50946010 | 016-077-021 | 201 | 100 | 001 | 5400 | 1091 |
| 6391 | 1212 | WAVERLY | 51118763 | 016-077-042 | 201 | 100 | 001 | 1647 | 1066 |
| 6393 | 1000 | S DAVIS- CAR WASH | 51118794 | 002-311-001 | 202 | 1 | 002 | 11842 | 6355 |
| 6395 | 240 | CLEVELAND CROSSING | 50362895 | 017-259-009 | 203 | 1 | 001 | 14683 | |
| 6396 | 237 | CLEVELAND CROSSING | 50362881 | 017-259-010 | 203 | 1 | 001 | 8691 | 712 |
| 6397 | 253 | CLEVELAND CROSSING | 50362884 | 017-259-011 | 203 | 1 | 001 | 4516 | 1160 |
| 6398 | CENTER COMMERCE AVE-IN MEDIAN | | 51118791 | 008-208-000 | 1 | 1 | 005 | 2542 | |
| 6400 | 378 | YALE EXT-TONY RIZZO | 51365526 | 018-340-010 | 203 | 101 | 001 | 11867 | 828 |
| 6402 | 210-SPR S THIRD AV | | 6402 | 013-185-001 | 201 | 1 | 005 | 11794 | 2377 |
| 6403 | 505-SPR FREDERICK DR | | 50362878 | 001-120-014 | 201 | 1 | 005 | 3177 | 2128 |
| 6404 | 303-SPR FAYETTE DAVIS | | 50362886 | 012-210-001 | 201 | 1 | 005 | 9591 | 1451 |
| 6411 | 711 | THIRD ST-HEALTH DEPT | 1600742 | 005-297-003 | 201 | 100 | 002 | 1298 | 1273 |
| 6412 | 566 SPR HILLCREST CR | | 52512536 | 001-044-006 | 201 | 1 | 001 | 5517 | 1634 |
| 6413 | 1410 | HWY 8 WEST-CHURCH HOUSE | 51671408 | 017-260-001 | 202 | 100 | 001 | 10837 | 330 |
| 6414 | 703 | NORTH ST | 50362900 | 006-024-008 | 201 | 100 | 001 | 8871 | 1073 |
| 6415 | 306 | E CARPENTER | 51118723 | 005-213-014 | 202 | 100 | 002 | 15230 | 1158 |
| 6416 | 409-SPR S COURT | | 6416 | 011-237-001 | 201 | 1 | 004 | 2244 | 1912 |
| 6417 | 105-SPR S VICTORIA | | 6417 | 012-161-001 | 201 | 1 | 004 | 2248 | 2371 |
| 6418 | 101-A S SECOND AV | | 50362903 | 013-088-003 | 201 | 100 | 001 | 12487 | 987 |
| 6419 | 101-B S SECOND AV | | 50362893 | 013-088-005 | 201 | 100 | 001 | 586 | 339 |
| 6429 | 204- #1 CAPERTON LANE | | 51365485 | 017-263-001 | 201 | 100 | 001 | 10710 | 590 |
| 6430 | 204- #3 CAPERTON LANE | | 71982790 | 017-263-002 | 201 | 100 | 001 | 7543 | 10 |
| 6432 | 204- #5 CAPERTON LANE | | 51365525 | 017-263-003 | 201 | 100 | 001 | 9301 | 459 |
| 6433 | 204- #7 CAPERTON LANE | | 51365493 | 017-263-004 | 201 | 100 | 001 | 12455 | 483 |
| 6435 | 204- #8 CAPERTON LANE | | 51365494 | 017-263-006 | 201 | 100 | 001 | 15170 | 511 |
| 6437 | 204- #6 CAPERTON LANE | | 51365497 | 017-263-007 | 201 | 100 | 001 | 10810 | 473 |
| 6438 | 204- #2 CAPERTON LANE | | 51365492 | 017-263-008 | 201 | 100 | 001 | 9597 | 749 |
| 6439 | 204- #4 CAPERTON LANE | | 51365496 | 017-263-009 | 201 | 100 | 001 | 5260 | 497 |
| 6447 | 1218 | WAVERLY | 51788093 | 016-077-032 | 201 | 100 | 001 | 2314 | 844 |
| 6453 | 602-B | LEE | 50362804 | 009-221-001 | 201 | 100 | 001 | 14685 | |
| 6454 | 1510 | FERRIS DR | 43784441 | 018-145-007 | 201 | 100 | 001 | 3661 | 1391 |
| 6455 | 207 | N CHRISMAN-BANK, DRIVEIN | 51341823 | 006-173-001 | 202 | 100 | 001 | 2951 | 3238 |
| 6456 | 134 | WHITE@NOBLIN-AT MAIN-NEW | 51364317 | 002-296-002 | 203 | 1 | 001 | 6345 | 1232 |
| 6469 | 600-SPR CONRAD | | 52129110 | 001-126-012 | 201 | 1 | 005 | 898 | 852 |
| 6470 | 530 | ROSEMARY-BARN & POND | 52129108 | 001-154-008 | 202 | 1 | 001 | 2735 | 3342 |
| 6471 | 415 | NORMAN CR | 52189141 | 017-271-062 | 201 | 100 | 001 | 2600 | 502 |
| 6472 | 415 SPR NORMAN CR | | 51783094 | 017-271-063 | 201 | 1 | 005 | 2602 | 1628 |
| 6473 | 535 SPR HILLCREST CR | | 52129109 | 001-026-001 | 201 | 1 | 005 | 10820 | 2341 |
| 6474 | 903 SPR NINTH | | 52512536 | 016-037-001 | 201 | 1 | 005 | 4462 | 322 |
| 6475 | 608 | LANE ST | 52129110 | 002-197-001 | 201 | 100 | 001 | 12683 | 273 |
| 6476 | 566 | HILLCREST CR | 51671405 | 001-044-005 | 201 | 100 | 005 | 5519 | 1605 |
| 6477 | 616 SPR FREDERICK DR | | 52512544 | 001-139-012 | 201 | 1 | 005 | 12167 | 2108 |
| 6478 | 603 SPR HOLMAN | | 52512537 | 001-137-006 | 201 | 1 | 005 | 11234 | 1249 |
| 6479 | 421 | NORMAN CR | 50946009 | 017-271-070 | 201 | 100 | 001 | 9694 | 5858 |
| 8484 | 202 SPR EASTOVER DR | | 52129138 | 002-046-007 | 201 | 1 | 005 | 1229 | 975 |
| 6485 | 1304 | SOUTH ST | 52512538 | 002-039-004 | 201 | 100 | 001 | 4172 | 1427 |
| 6486 | 1703 | DEERING | 52512541 | 018-311-002 | 201 | 100 | 001 | 8804 | 1068 |
| 6488 | 509 | N DAVIS-CARWASH | 51852864 | 001-279-005 | 202 | 1 | 002 | 672 | 10590 |
| 6491 | 300-SPR S THIRD AV | | 52129148 | 013-186-001 | 201 | 1 | 005 | 956 | 1094 |
| 6492 | HWY 61 S & LAUGHLIN RD | | 52483007 | 002-201-005 | 204 | 101 | 001 | 15224 | 680 |
| 6493 | 340 | LAUGHLIN RD | 52563937 | 017-080-415 | 203 | 1 | 001 | 12682 | 2301 |
| 6496 | 1300 | S CHRISMAN | 52512540 | 002-068-008 | 201 | 100 | 001 | 10779 | 677 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6497 | 807 | N DAVIS | 52504543 | 000-000-000 | 202 | 100 | 002 | 2789 | 14813 |
| 6498 | 401 | CHURCH | 52376486 | 009-046-005 | 202 | 100 | | 10720 | 779 |
| 6502 | 304 | LEGION RD | 52512547 | 002-111-004 | 201 | 100 | 001 | 13526 | 1298 |
| 6503 | | 1518 SPR BELLAVISTA | 52512539 | 018-188-002 | 201 | 1 | 005 | 3375 | 1041 |
| 6504 | 302 | S SECOND AV | 32793163 | 013-073-000 | 201 | 100 | 001 | 3761 | 750 |
| 6505 | | 4076WELL HWY 8 EAST | 1578836 | 001-357-010 | 203 | 101 | 002 | 15101 | 14800 |
| 6507 | 1207 | FIFTH | 52604544 | 016-077-007 | 201 | 100 | 001 | 10797 | 1204 |
| 6511 | 306 | LAUGHLIN RD | 52814544 | 017-080-300 | 203 | 101 | 001 | 6825 | 1933 |
| 6512 | 322 | LAUGHLIN RD-E OF HOUSE | 52814542 | 017-080-400 | 203 | 101 | 001 | 80 | 3876 |
| 6514 | 606 | CHURCH | 0837046 | 006-356-000 | 201 | 100 | 001 | 4280 | 15 |
| 6517 | 350 | LAUGHLIN RD | 52814685 | 017-080-430 | 203 | 101 | 001 | 9014 | 1728 |
| 6519 | 604 | S VICTORIA | 6519 | 012-053-000 | 201 | 100 | 001 | 437 | 677 |
| 6520 | 411 | UNIVERSITY | 55809859 | 012-082-000 | 201 | 100 | | 12416 | 1837 |
| 6522 | 104 | WILSON | 55197282 | 001-223-000 | 201 | 100 | | 14878 | |
| 6526 | 1101 | SOUTH ST | 52814680 | 005-102-007 | 201 | 100 | 001 | 8392 | 960 |
| 6527 | 904 | SMITH COVE | 10633228 | 003-141-000 | 201 | 100 | 001 | 16125 | 5431 |
| 6528 | 1248 | MEMORIAL DR | M701679-B | 017-039-000 | 201 | 100 | 001 | 14687 | |
| 6529 | 1208 | FIFTH | 52814684 | 016-077-010 | 201 | 100 | 001 | 6958 | 1030 |
| 6531 | 600- 1 | N DAVIS | 52910206 | 001-278-080 | 202 | 100 | 002 | 10360 | 351 |
| 6534 | 825 | N CHRISMAN | 34335892 | 005-208-950 | 202 | 100 | 002 | 12088 | 770 |
| 6535 | 525 | N BAYOU | 53389333 | 005-186-000 | 201 | 100 | 001 | 174 | 688 |
| 6538 | 1210 | WAVERLY | 53465507 | 016-077-046 | 201 | 100 | 001 | 1454 | 1913 |
| 6541 | | SHOP J DELTA SQUARE | 66397832 | 008-154-000 | 202 | 100 | 002 | 14689 | |
| 6545 | 108 | WILSON | 53515021 | 001-216-000 | 201 | 100 | 001 | 13251 | 698 |
| 6546 | 600- 2 | N DAVIS | 52910210 | 001-278-081 | 202 | 100 | 002 | 144 | 143 |
| 6547 | 600- 3 | N DAVIS | 52910209 | 001-278-082 | 202 | 100 | | 15493 | 228 |
| 6548 | 201 | RUBY | 32222893 | 007-274-001 | 201 | 100 | 001 | 5646 | 547 |
| 6553 | 209 | S PEARMAN AV | 536234262 | 011-118-000 | 201 | 100 | 001 | 8446 | 1676 |
| 6554 | 204 | EASTOVER DR | 53291200 | 002-046-003 | 201 | 100 | 001 | 570 | 968 |
| 6555 | 504 | RUBY | 54204334 | 009-123-000 | 201 | 100 | 001 | 14008 | |
| 6558 | 510 A | MURPHY | 53634272 | 010-023-003 | 201 | 100 | 001 | 11500 | 671 |
| 6559 | 510 B | MURPHY | 53634270 | 010-023-005 | 201 | 100 | 001 | 3209 | 177 |
| 6562 | 1219 | WAVERLY | 53465504 | 016-077-034 | 201 | 100 | 001 | 1819 | 1183 |
| 6566 | 1214 | FIFTH | 6566 | 016-077-019 | 201 | 100 | 001 | 15738 | 375 |
| 6567 | 523 | LEE | 53713506 | 009-227-002 | 201 | 100 | 001 | 2150 | 705 |
| 6570 | 1506 | FERRIS DR | 53821793 | 018-145-005 | 201 | 100 | 001 | 17084 | 677 |
| 6574 | 1424 | YALE-BY DRIVEWAY/REAR | 53821787 | 017-001-007 | 201 | 100 | 001 | 164 | 657 |
| 6575 | 332 | LAUGHLIN RD | 53821794 | 017-080-410 | 203 | 101 | 001 | 5143 | 1473 |
| 6577 | | 620-SPR FREDERICK DR | 53942747 | 001-136-006 | 201 | 1 | 005 | 4881 | 1679 |
| 6578 | 1516 | FERRIS DR | 539339247 | 018-145-010 | 201 | 100 | 001 | 1841 | 1081 |
| 6579 | 635 | N BAYOU | 53939247 | 001-096-003 | 201 | 100 | 001 | 1038 | 203 |
| 6583 | | 302-SPR FIFTH | 62005918 | 014-084-001 | 201 | 1 | 005 | 9786 | 444 |
| 6584 | 109 | MCCAIN RD | 53942762 | 017-350-007 | 203 | 1 | 001 | 6056 | 1546 |
| 6585 | | 1402-SPR LAMAR | 6585 | 017-147-001 | 201 | 1 | 005 | 6878 | 1583 |
| 6586 | | 1402-SPR MAPLE | 53942741 | 017-158-001 | 201 | 1 | 005 | 11818 | 1108 |
| 6587 | 1218 | FIFTH | 54060604 | 016-077-025 | 201 | 100 | 001 | 4718 | 1498 |
| 6594 | 20 | JOSIE LANE | 54060803 | 017-060-519 | 203 | 101 | 001 | 4098 | 1050 |
| 6595 | | 710-SPR FARMER | 54264324 | 015-109-001 | 201 | 1 | 005 | 11480 | 711 |
| 6596 | | 306-SPR CANAL | 54204331 | 017-150-001 | 201 | 1 | 05 | 9684 | 1473 |
| 6597 | 1209 | WAVERLY | 54220317 | 016-077-048 | 201 | 100 | 001 | 5712 | 526 |
| 6598 | 328 | LAUGHLIN RD | 54060806 | 017-080-405 | 203 | 101 | 001 | 3669 | 2900 |
| 6599 | 1210 | FIFTH | 54060805 | 016-077-015 | 201 | 100 | 001 | 3049 | 1474 |
| 6603 | 708 | N SHARPE-EMPTY LOT- POLE | 54170227 | 001-242-010 | 202 | 1 | 002 | 6517 | 517 |
| 6604 | 1201 | WAVERLY | 54220316 | 016-077-070 | 201 | 100 | 001 | 1030 | 1648 |
| 6605 | | 204- #9 CAPERTON LANE | 53942737 | 017-263-010 | 201 | 100 | 001 | 3777 | 703 |
| 6606 | | 204- #10 CAPERTON LANE | 54204330 | 017-263-011 | 201 | 100 | 001 | 435 | 764 |
| 6607 | | 204- #11 CAPERTON LANE | 53942764 | 017-263-012 | 201 | 100 | 001 | 6211 | 817 |
| 6608 | | 204- #12 CAPERTON LANE | 54204333 | 017-263-013 | 201 | 100 | 001 | 3229 | 477 |
| 6610 | | 707-SPR TENTH | 54314763 | 017-007-001 | 201 | 1 | 005 | 11838 | 990 |
| 6611 | | 601- SPR FIRST ST | 54314762 | 001-331-001 | 202 | 1 | 005 | 992 | 784 |
| 6612 | | 1601-SPR DEERING | 54314768 | 018-224-001 | 201 | 1 | 005 | 18170 | 395 |
| 6614 | 401 | SOUTH ST-SUPERVALU STORE | 6814 | 007-024-001 | 202 | 100 | 002 | 15411 | 2847 |
| 6615 | | 1108- A S CHRISMAN | 54314780 | 010-157-001 | 201 | 100 | 001 | 9164 | 755 |
| 6616 | | | 54314781 | 002-257-001 | 201 | 100 | 001 | 1170 | 738 |
| 6619 | 101 | N BAYOU | 54314766 | 005-125-050 | 1 | 1 | | 2510 | |
| 6620 | 408 | GLASSCO ST | 54533850 | 006-246-000 | 201 | 100 | | 16214 | 765 |
| 6622 | 500 | LANE ST | 35875890 | 002-196-011 | 201 | 100 | | 14635 | 673 |
| 6626 | | 204- #14 CAPERTON LANE | 54812916 | 017-263-015 | 201 | 100 | 001 | 10992 | 731 |
| 6627 | | 204- #16 CAPERTON LANE | 54682132 | 017-263-017 | 201 | 100 | 001 | 1615 | 741 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6628 | 1101-SPR SOUTH ST | | 54698394 | 005-102-008 | 201 | 1 | 005 | 8394 | 688 |
| 6629 | 111-SPR EASTOVER DR | | 54682133 | 002-046-012 | 201 | 1 | 005 | 11971 | 566 |
| 6630 | 807 | FARMER | 54682136 | 015-102-001 | 201 | 100 | 001 | 5278 | 765 |
| 6631 | 100 | ROSEMARY RD | 54698357 | 001-142-002 | 201 | 1 | 001 | 5656 | 549 |
| 6633 | 314 | E CARPENTER | 54698360 | 005-213-016 | 202 | 100 | 002 | 632 | 4288 |
| 6635 | 808 | AVERY | 54698402 | 015-160-002 | 201 | 100 | 001 | 7205 | 594 |
| 6638 | 901 | E SUNFLOWER-NURSESCHOOL | 11768207 | 001-338-002 | 202 | 100 | 002 | 13795 | |
| 6639 | 1518 | YOUNG AV | 54698419 | 008-233-001 | 201 | 100 | 001 | 15823 | 887 |
| 6840 | 1015 | WHITE ST | 5411394 | 002-288-010 | 204 | 101 | 002 | 1115 | 4992 |
| 6643 | 908 | S DAVIS AVE | 5469837 | 002-302-002 | 202 | 100 | | 14727 | 429 |
| 6648 | 1222 | CHURCH | 54698407 | 008-305-003 | 201 | 100 | 001 | 2773 | 887 |
| 6649 | 514-SPR REED DRIVE | | 54693410 | 001-053-001 | 201 | 1 | 005 | 3889 | 1563 |
| 6651 | 700-GYM N CHRISMAN | | 1569389 | 005-218-001 | 1 | 1 | 0 | 2512 | 626 |
| 6653 | 527 | N BAYOU | 54698413 | 005-198-000 | 201 | 100 | 001 | 9483 | 1368 |
| 6856 | 512 | THIRD ST | 54698418 | 001-278-010 | 202 | 100 | 002 | 10666 | 717 |
| 6657 | 118 | BELVEDERE CT | 5469418 | 002-012-001 | 902 | 901 | 001 | 13468 | 1052 |
| 6658 | 204- #18 CAPERTON LANE | | 54698405 | 017-263-019 | 201 | 100 | 001 | 10835 | 363 |
| 6659 | 204- #13 CAPERTON LANE | | 54698417 | 017-263-014 | 201 | 100 | 001 | 11508 | 491 |
| 6860 | 204- #15 CAPERTON LANE | | 54698406 | 017-263-016 | 201 | 100 | 001 | 4636 | 421 |
| 6861 | 204- #17 CAPERTON LANE | | 54698403 | 017-263-018 | 201 | 100 | 001 | 3539 | 400 |
| 6882 | 204- #19 CAPERTON LANE | | 54698377 | 017-263-020 | 201 | 100 | 005 | 7327 | 637 |
| 6866 | 212- SPR RONALDMAN RD | | 55170382 | 017-266-013 | 202 | 1 | 004 | 2484 | 7703 |
| 6867 | 1218-SPR WAVERLY | | 55169608 | 016-077-035 | 201 | 1 | 005 | 1821 | 1362 |
| 6870 | 806 | AVERY | 55169911 | 015-150-001 | 201 | 100 | 001 | 7708 | 773 |
| 6871 | 311 | W CARPENTER | 3024 | 001-198-000 | 201 | 100 | 001 | 15915 | 4004 |
| 6872 | 1210-SPR FARMER | | 54698409 | 014-221-001 | 201 | 1 | 005 | 4460 | 1648 |
| 6884 | 821 | N DAVIS | 55169812 | 001-256-001 | 202 | 100 | 002 | 15071 | 48 |
| 6888 | 838- E ROSEMARY-PAST ROYAL VEND | | 55417564 | 000-000-000 | 203 | 1 | 001 | 7652 | 369 |
| 6891 | 1412-SPR MAPLE | | 55147313 | 017-153-001 | 201 | 1 | 005 | 1012 | 1014 |
| 6898 | 1211 | WAVERLY | 54491701 | 016-077-047 | 201 | 100 | 001 | 8836 | 336 |
| 6700 | 527-SPR HILLCREST CR | | 55197310 | 001-022-001 | 201 | 1 | 005 | 1008 | 4350 |
| 6704 | 102-C SECOND ST | | 61211250 | 005-243-000 | 201 | 100 | 001 | 16149 | 600 |
| 6705 | 102-B SECOND ST | | 55197279 | 005-243-001 | 201 | 100 | 001 | 9126 | 1143 |
| 6708 | 1115-SPR MAPLE | | 55197308 | 014-053-001 | 201 | 1 | 005 | 4066 | 2286 |
| 6712 | 1209 | FARMER | 55169809 | 006-130-001 | 202 | 1 | 005 | 7311 | 98 |
| 6714 | 1709 | TERRACE | 53417558 | 018-310-007 | 201 | 100 | 001 | 5800 | 521 |
| 6716 | 119 | MCCAIN RD | 54491700 | 017-351-000 | 203 | 1 | 001 | 7378 | 3754 |
| 6718 | 408 | NORMAN CR | 71982865 | 017-271-040 | 201 | 100 | 001 | 1366 | 35 |
| 6719 | 1403-SPR MAPLE | | 55417592 | 017-157-001 | 201 | 1 | 005 | 33 | 1516 |
| 6720 | 419 | NORMAN CR | 54170224 | 017-271-058 | 201 | 100 | 001 | 10702 | 686 |
| 6723 | 817-SPR FREDERICK DR | | 55417590 | 001-136-010 | 201 | 1 | 005 | 238 | 1488 |
| 6724 | 523-SPR HILLCREST CR | | 55417562 | 001-019-001 | 201 | 1 | 005 | 9770 | 1193 |
| 6726 | 27 | COLLINS DR | 55170383 | 017-351-025 | 203 | 1 | 001 | 11456 | 1950 |
| 6727 | 526-SPR HILLCREST CR | | 55417559 | 001-018-001 | 201 | 1 | 005 | 16668 | 1340 |
| 6729 | 604 1/2A N DAVIS | | 67032315 | 001-279-120 | 202 | 100 | 002 | 13797 | 2 |
| 6730 | 604 1/2B N DAVIS | | 55417585 | 001-279-122 | 202 | 100 | 002 | 14214 | 266 |
| 6731 | 604 1/2C N DAVIS | | 55417568 | 001-279-124 | 202 | 100 | 002 | 14004 | 1372 |
| 6732 | 604 1/2E N DAVIS | | 67032309 | 001-279-128 | 202 | 100 | 002 | 9329 | 110 |
| 6733 | 604 1/2F N DAVIS | | 678278991 | 001-279-130 | 202 | 100 | 002 | 8860 | 867 |
| 6734 | 604 1/2G N DAVIS | | 55417565 | 001-279-132 | 202 | 100 | 002 | 4355 | 124 |
| 6735 | 604 1/2H N DAVIS | | 55417583 | 001-279-134 | 202 | 100 | 002 | 4945 | 217 |
| 6736 | 604 1/2I N DAVIS | | 55809666 | 001-279-138 | 202 | 100 | 002 | 14890 | 73 |
| 6737 | 605 | LEE | 14598135 | 009-218-000 | 201 | 100 | 001 | 9424 | 2354 |
| 6739 | 713- SPR HARVARD | | 55458065 | 016-101-001 | 201 | 1 | 005 | 11604 | 735 |
| 6740 | 605 1/2R RUBY | | 55458066 | 009-145-001 | 201 | 100 | 001 | 16143 | 598 |
| 6742 | 1206-SPR FARMER | | 6742 | 014-225-001 | 201 | 1 | 005 | 9540 | 1118 |
| 6743 | 1216 | WAVERLY | 55477976 | 016-077-038 | 201 | 100 | 001 | 3003 | 776 |
| 6744 | 409 | UNIVERSITY | 55458067 | 012-084-001 | 201 | 100 | 001 | 4250 | 850 |
| 6745 | 180 | CLEVELAND CROSSING RD | 55170382 | 017-243-040 | 203 | 101 | 001 | 12524 | 1626 |
| 6746 | 907 | DELTA COUNCIL DR | 1568248 | 000-000-000 | 202 | 100 | 002 | 4284 | 49874 |
| 6747 | 1101 | S DAVIS | 55458064 | 002-031-002 | 1 | 1 | 002 | 2516 | 1058 |
| 6752 | 813 | NORTH ST | 55809662 | 005-089-007 | 201 | 100 | 001 | 5638 | 1179 |
| 6753 | 604 1/2K N DAVIS | | 55809664 | 001-279-140 | 202 | 100 | 002 | 14892 | 424 |
| 6760 | 1502 | FERRIS DR | 6760 | 018-145-003 | 201 | 100 | 001 | 10876 | 579 |
| 6764 | 206 | BISHOP RD | 55497176 | 018-144-001 | 202 | 100 | 002 | 10813 | 1541 |
| 6767 | 604 1/2L N DAVIS | | 55809661 | 001-279-142 | 202 | 100 | 002 | 6673 | 60 |
| 6772 | 426 | N DAVIS | 55809586 | 005-292-001 | 202 | 100 | 002 | 140 | 813 |
| 6791 | Service Address | | 1576608 | 000-000-000 | 203 | 1 | 001 | 1448 | 11332 |
| 6795 | 604 1/2J N DAVIS | | 67875849 | 001-279-138 | 202 | 100 | 002 | 6149 | 29 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6817 | 601 | HADLEY | 14387285 | 010-249-001 | 201 | 100 | | 2929 | 5079 |
| 6822 | 209 | WESTWOOD | 55809589 | 017-263-208 | 201 | 100 | 001 | 6201 | 560 |
| 6823 | 210 | WESTWOOD | 55809550 | 017-263-220 | 201 | 100 | 001 | 11610 | 1099 |
| 6824 | 211 | WESTWOOD | 55809587 | 017-263-210 | 201 | 100 | 001 | 4268 | 561 |
| 6825 | 212 | WESTWOOD | 55809548 | 017-263-228 | 201 | 100 | 001 | 7716 | 918 |
| 6826 | 216 | WESTWOOD | 70511753 | 017-263-222 | 201 | 100 | 001 | 15531 | 84 |
| 6834 | 203 | WESTWOOD | 83349026 | 017-263-202 | 201 | 100 | 001 | 10891 | 386 |
| 6835 | 205 | WESTWOOD | 57009972 | 017-263-204 | 201 | 100 | 001 | 8408 | 270 |
| 6836 | 207 | WESTWOOD | 56721174 | 017-263-206 | 201 | 100 | 001 | 3223 | 1112 |
| 6837 | 213 | WESTWOOD | 5658409 | 017-263-212 | 201 | 100 | 001 | 10206 | 937 |
| 6838 | 214 | WESTWOOD | 56721173 | 017-263-224 | 201 | 100 | 001 | 7273 | 916 |
| 6839 | 208 | WESTWOOD | 56231767 | 017-263-230 | 201 | 100 | 001 | 7209 | 603 |
| 6840 | 206 | WESTWOOD | 56721171 | 017-263-232 | 201 | 100 | 001 | 8877 | 377 |
| 6841 | 204 | WESTWOOD | 67675835 | 017-263-234 | 201 | 100 | 001 | 584 | 234 |
| 6858 | 1823 | S CHRISMAN | 55824487 | 002-189-053 | 202 | 100 | 002 | 8899 | 1463 |
| 6859 | 1825 | S CHRISMAN | 55916638 | 002-189-054 | 201 | 100 | 001 | 4278 | 481 |
| 6863 | 429 | NORMAN CR | 56231844 | 017-271-077 | 201 | 100 | | 11375 | 817 |
| 6872 | 1511 | FERRIS DR | 56231764 | 018-145-018 | 201 | 100 | 001 | 1062 | 582 |
| 6875 | 1503 | FERRIS DR | 56231773 | 018-145-022 | 201 | 100 | 001 | 7865 | 1155 |
| 6890 | 507- | SPR HILLCREST CR | 56159088 | 001-007-001 | 201 | 1 | 005 | 9846 | 1111 |
| 6892 | 1207 | N YALE | M629893 | 016-013-001 | 201 | 100 | | 15933 | 4786 |
| 6893 | 1216- | SPR WAVERLY | 56159086 | 016-077-037 | 201 | 1 | 005 | 3005 | 727 |
| 6902 | 410 | NORMAN CR | 56231847 | 017-271-042 | 201 | 100 | 001 | 12893 | 1331 |
| 6904 | 403- | SPR FAYETTE DAVIS | 55916833 | 017-095-001 | 201 | 1 | 005 | 14697 | |
| 6909 | 1304 | S DAVIS AVE | 56721061 | 002-239-001 | 202 | 100 | 004 | 12459 | 456 |
| 6914 | 300- | A S DAVIS | 71808562 | 009-080-001 | 202 | 100 | | 4236 | |
| 6916 | 1009- | SPR AVERY | 58584043 | 015-072-001 | 201 | 1 | 005 | 5730 | 354 |
| 6928 | 504 | N CHRISMAN | 56584129 | 005-229-000 | 202 | 100 | 002 | 11275 | 287 |
| 6928 | 300- | B S DAVIS | 71808567 | 009-080-002 | 202 | 100 | 001 | 1923 | 4 |
| 6943 | 436 | N DAVIS | 56671927 | 005-292-003 | 202 | 100 | | 2953 | 2012 |
| 6950 | 1203- | SPR COLLEGE | 56721007 | 014-116-005 | 201 | 1 | 005 | 2628 | |
| 6951 | 312- | SPR S VICTORIA | 56584053 | 012-129-001 | 201 | 1 | 005 | 8099 | 655 |
| 6953 | 15 | LAUREN DR | 5647877 | 017-351-060 | 1 | 1 | 001 | 5141 | 1404 |
| 6957 | 506 | HILLCREST CR | 56584130 | 001-070-002 | 201 | 100 | 001 | 16644 | 2076 |
| 6959 | 417 | NORMAN CR | 56584136 | 017-271-064 | 201 | 100 | 001 | 13799 | 1235 |
| 6960 | 417- | SPR NORMAN CR | 56721060 | 017-271-065 | 201 | 1 | 005 | 13801 | 808 |
| 6961 | 419- | SPR NORMAN CR | 56721042 | 017-271-069 | 201 | 1 | 005 | 10704 | 1585 |
| 6969 | 17 | EARL AVE | 58713902 | 017-080-617 | 203 | 101 | 001 | 9938 | 1850 |
| 6975 | 1300- | SPR COLLEGE | 58584048 | 014-120-001 | 201 | 1 | 005 | 3773 | 1934 |
| 6976 | 410- | SPR UNIVERSITY | 56721039 | 012-085-001 | 201 | 1 | 005 | 6790 | 1602 |
| 6978 | 810-#150 | E SUNFLOWER | 50362862 | 001-343-003 | 202 | 100 | 002 | 148 | 1038 |
| 6979 | 815 | NORTH ST | 58727081 | 005-069-008 | 906 | 100 | 001 | 1314 | 471 |
| 6983 | 505- | SPR HILLCREST CR | 56721175 | 001-009-001 | 201 | 1 | 005 | 1791 | 2585 |
| 6984 | 1308- | SPR COLLEGE | 56721041 | 014-128-001 | 201 | 1 | 005 | 710 | 775 |
| 6990 | 300 | CARPENTER | 56721044 | 005-213-000 | 202 | 1 | 002 | 14691 | |
| 6995 | 1703- | SPR BELLAVISTA | 56721172 | 018-315-005 | 201 | 1 | 005 | 14240 | 384 |
| 7004 | 1107- | SPR AVERY | 57010005 | 015-084-001 | 201 | 1 | 005 | 976 | 810 |
| 7013 | 1205- | SPR WAVERLY | 57148967 | 016-077-050 | 201 | 1 | 005 | 96 | 882 |
| 7015 | 300 | W SUNFLOWER-FRT CHS AUD | 57951241 | 011-189-001 | 201 | 1 | 005 | 2911 | 1210 |
| 7017 | | | 7017 | 017-002-001 | 201 | 1 | 005 | 14570 | 1698 |
| 7021 | 411 | NORMAN CR | 54220322 | 017-271-053 | 201 | 100 | 001 | 9303 | 774 |
| 7023 | 710 | W SUNFLOWER | 57010001 | 012-212-008 | 201 | 100 | 001 | 16561 | 637 |
| 7024 | 710- | SPR W SUNFLOWER | 57145969 | 012-212-008 | 201 | 1 | 005 | 16583 | 447 |
| 7027 | 407 | UNIVERSITY | 57422051 | 012-082-001 | 201 | 100 | 001 | 16756 | 1110 |
| 7038 | 2914 | HWY 61 S | | 000-000-000 | 1 | 1 | 001 | 10164 | |
| 7059 | 100 | NORTH ST | 57420271 | 011-070-000 | 1 | 1 | 001 | 2538 | 2191 |
| 7064 | 34 | EARL AVE | 57442616 | 017-080-683 | 203 | 101 | 001 | 12084 | 1834 |
| 7067 | 507- | B FERGUSON | 57662614 | 001-210-001 | 201 | 100 | 001 | 11333 | 996 |
| 7073 | 221 | S SHARPE/ FLOWER BED | 7073 | 007-044-001 | 1 | 1 | 001 | 2498 | 268 |
| 7074 | 413 | NORMAN CR | 56475714 | 017-271-060 | 201 | 100 | 001 | 6066 | 1105 |
| 7075 | 413- | SPR NORMAN CR | 57662652 | 017-271-061 | 201 | 1 | 005 | 6068 | 702 |
| 7077 | 1516- | SPR BELLAVISTA | 57662616 | 018-187-001 | 201 | 1 | 005 | 5503 | 802 |
| 7079 | 1211- | SPR FARMER | 57662813 | 014-220-001 | 201 | 1 | 005 | 3117 | 438 |
| 7082 | 34 | GASTON DR | 57313327 | 017-080-783 | 203 | 101 | 001 | 2612 | 893 |
| 7083 | 1101 | S MARTIN L KING DR | 1628689 | 002-268-008 | 202 | 100 | 004 | 15855 | 1443 |
| 7091 | 1314 | S CHRISMAN | 57009974 | 002-074-001 | 201 | 100 | 001 | 5545 | 1695 |
| 7094 | 436 | N DAVIS | 57313326 | 005-292-004 | 202 | 1 | | 2955 | 8909 |
| 7095 | 3495 | HWY 8 WEST F OF BOW SHOP | 57066713 | 017-258-002 | 203 | 1 | 001 | 12510 | 752 |
| 7099 | POOL | S FIRST | 57662633 | 013-023-001 | 1 | 1 | 001 | 2514 | 4490 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

| 7101 | 725-SPR COLLEGE | 57662595 | 014-082-001 | 201 | 1 | 005 | 10816 | 959 |
|---|---|---|---|---|---|---|---|---|
| 7102 | 218 WESTWOOD | 57682630 | 017-263-220 | 201 | 100 | 001 | 16910 | 740 |
| 7103 | 220 WESTWOOD | 57662631 | 017-263-218 | 1 | 1 | 001 | 7668 | 1401 |
| 7104 | 1320- 1 S CHRISMAN | 15499235 | 002-076-000 | 201 | 100 | 001 | 15053 | 1643 |
| 7105 | 1320- 2 S CHRISMAN | 38816312 | 002-076-001 | 201 | 100 | 001 | 15491 | 228 |
| 7106 | 1101-SPR AVERY | 57662632 | 015-085-001 | 201 | 1 | 001 | 640 | 1243 |
| 7107 | 206- SPR BISHOP RD | 57313324 | 018-144-002 | 202 | 1 | 005 | 10815 | 2844 |
| 7110 | 1516-YD TERRACE | 59025315 | 018-241-001 | 201 | 1 | 005 | 15843 | 242 |
| 7115 | 20 GASTON DR | 57591820 | 017-080-769 | 203 | 101 | 091 | 15129 | 1407 |
| 7116 | 04 JOSIE LANE | 57313326 | 017-080-503 | 203 | 101 | 001 | 7083 | 977 |
| 7121 | 15 GASTON DR | 57951242 | 017-080-714 | 203 | 101 | 001 | 2424 | 802 |
| 7130 | 1108-SPR AVERY | 58261800 | 015-086-001 | 201 | 1 | 005 | 1931 | 392 |
| 7131 | 804 E SUNFLOWER | 58261787 | 001-327-003 | 202 | 100 | 001 | 1887 | 166 |
| 7133 | 708-SPR YALE | 58261749 | 018-137-003 | 201 | 1 | 005 | 13992 | 112 |
| 7134 | SPRINK AIRPORT RD | 57662492 | 017-272-008 | 1 | 1 | 005 | 2518 | 331 |
| 7135 | SPRINK AIRPORT RD | 57682494 | 017-272-010 | 1 | 1 | 005 | 2520 | 200 |
| 7136 | SPRINK AIRPORT RD | 57682714 | 017-272-012 | 1 | 1 | 005 | 2522 | 205 |
| 7137 | SPRINK AIRPORT RD | 57682718 | 017-272-014 | 1 | 1 | 005 | 2524 | 137 |
| 7138 | SPRINK AIRPORT RD | 57682716 | 017-272-016 | 1 | 1 | 005 | 2526 | 167 |
| 7139 | SPRINK AIRPORT RD | 57682717 | 017-272-018 | 1 | 1 | 005 | 2528 | 125 |
| 7140 | SPRINK AIRPORT RD | 57682719 | 017-272-020 | 1 | 1 | 005 | 2530 | 511 |
| 7141 | SPRINK AIRPORT RD | 57682716 | 017-272-022 | 1 | 1 | 005 | 2532 | 288 |
| 7142 | 1213 SOUTH ST | 58261747 | 005-102-009 | 902 | 801 | 001 | 16955 | 894 |
| 7145 | 309 INDUSTRIAL PARKWAY | 70015050 | 001-262-005 | 202 | 100 | 001 | 12936 | 433 |
| 7146 | 301- YW S BOLIVAR | 58261748 | 011-129-001 | 201 | 1 | 005 | 14351 | 1054 |
| 7147 | 506 THIRD ST | 58261746 | 001-276-001 | 202 | 100 | 001 | 15528 | 265 |
| 7151 | 539 ROSEMARY RD | 1631227 | 001-154-015 | 201 | 100 | 004 | 9956 | 6849 |
| 7152 | 204- #20 CAPERTON LANE | 58452919 | 017-263-021 | 201 | 100 | 001 | 4981 | 463 |
| 7153 | 204- #22 CAPERTON LANE | 61347455 | 017-263-023 | 201 | 100 | 001 | 16559 | 370 |
| 7154 | 204- #24 CAPERTON LANE | 58452941 | 017-263-025 | 201 | 100 | 001 | 13977 | 228 |
| 7155 | 204- #28 CAPERTON LANE | 58452842 | 017-263-027 | 201 | 100 | 001 | 10536 | 614 |
| 7157 | 1101-SPR S MARTIN L KING DR | 58452824 | 002-268-005 | 202 | 1 | 004 | 18109 | 349 |
| 7158 | 901- SPR KENNEDY COVE | 57951243 | 003-170-001 | 201 | 1 | 005 | 10791 | 201 |
| 7161 | 602 N DAVIS- GAS STATION | 58452929 | 001-279-096 | 202 | 100 | 002 | 7483 | 1108 |
| 7173 | 410- SPR NORMAN CR | 57951245 | 017-271-043 | 201 | 1 | 005 | 12895 | 2358 |
| 7174 | | 7174 | 006-136-010 | 202 | 100 | 002 | 14731 | |
| 7175 | 20 EARL AVE | 57951246 | 017-080-669 | 203 | 101 | 001 | 10198 | 1450 |
| 7176 | EASTSIDE RUBY-INSIDE NORTH GATE | 57151193 | 009-162-001 | 201 | 1 | 003 | 2926 | 309 |
| 7181 | 545- SPR ROBINSON DR | 58261776 | 017-128-001 | 201 | 1 | 005 | 3885 | 1701 |
| 7185 | 1220 JOHNSON | 58452918 | 010-183-005 | 201 | 100 | 001 | 14526 | 909 |
| 7199 | 224 WESTWOOD | 58452845 | 017-263-236 | 201 | 100 | 001 | 16734 | 794 |
| 7200 | 222 WESTWOOD | 58452848 | 017-263-235 | 201 | 100 | 001 | 12259 | 879 |
| 7203 | 522 THIRD ST | 58452846 | 001-278-020 | 202 | 100 | 002 | 5079 | 125 |
| 7210 | 507- C FERGUSON | 58452817 | 001-210-002 | 201 | 100 | 001 | 10929 | 679 |
| 7213 | 512 FERGUSON | 70511721 | 001-208-003 | 201 | 100 | 001 | 5614 | 123 |
| 7221 | 1308 S DAVIS AV | 58921061 | 002-239-002 | 202 | 100 | 005 | 11042 | 385 |
| 7222 | 200 ROSEMARY RD-APPLE FARM | 58921062 | 001-154-021 | 202 | 1 | 005 | 12565 | 588 |
| 7234 | 230 WESTWOOD | 58452936 | 017-263-238 | 201 | 100 | 001 | 4520 | 550 |
| 7239 | 623-R RUBY | 5845292 | 009-150-001 | 201 | 100 | 001 | 15286 | 183 |
| 7258 | 609 GLASSCO ST | 78002666 | 002-080-000 | 201 | 100 | 002 | 10273 | 47920 |
| 7274 | 805 W SUNFLOWER | 58452884 | 013-124-001 | 202 | 100 | 002 | 4335 | 210 |
| 7286 | 1783 PEARMAN RD EXT | 59025598 | 002-263-000 | 204 | 101 | 002 | 7664 | 119 |
| 7290 | 501- SPR MEADOW LANE | 59025807 | 012-058-001 | 201 | 1 | 005 | 6139 | 330 |
| 7303 | 502- SPR ROBINSON DR | 59025603 | 017-098-001 | 201 | 1 | 005 | 3783 | 621 |
| 7304 | 508- SPR HILLCREST CR | 59025605 | 001-070-001 | 201 | 1 | 005 | 12233 | 545 |
| 7305 | 528- SPR HILLCREST CR | 59026508 | 001-021-001 | 201 | 1 | 005 | 4995 | 811 |
| 7306 | TRAINING NOBLIN RD | 57870566 | 002-298-005 | 1 | 1 | | 2484 | |
| 7309 | 201 N PEARMAN | 59025604 | 011-094-010 | 202 | 100 | 002 | 16856 | 183 |
| 7334 | 1005 ROSEMARY RD | 58796820 | 017-271-090 | 201 | 100 | 001 | 12076 | 875 |
| 7339 | 913 S DAVIS AVE | 60121487 | 002-301-000 | 202 | 100 | 002 | 4006 | 1078 |
| 7342 | 204- #21 CAPERTON LANE | 59025680 | 017-263-022 | 201 | 100 | 001 | 1985 | 225 |
| 7344 | 204- #23 CAPERTON LANE | 59742638 | 017-263-024 | 201 | 100 | 001 | 10027 | 358 |
| 7345 | 204- #25 CAPERTON LANE | 59025677 | 017-263-026 | 201 | 100 | 001 | 10845 | 220 |
| 7346 | 204- #27 CAPERTON LANE | 59025675 | 017-263-028 | 201 | 100 | 001 | 5946 | 311 |
| 7354 | 517- SPR REED DR | 59025306 | 001-054-001 | 201 | 1 | 005 | 5738 | 1071 |
| 7355 | 28 CHRISTY DR | 58796821 | 017-351-050 | 203 | 1 | 001 | 6715 | 771 |
| 7359 | 3620 HWY 61 N | 59025320 | 000-000-000 | 204 | 1 | 002 | 13803 | |
| 7360 | 3608 HWY 61 N | 59025320 | 000-000-000 | 204 | 100 | 002 | 4714 | 2817 |
| 7363 | 234 WESTWOOD | 59025308 | 017-263-240 | 201 | 100 | 001 | 11367 | 698 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7365 | 503-SPR CANAL | 60189478 | 014-211-001 | 201 | 1 | 005 | 13805 | |
| 7370 | 1114-SPR LAMAR | 60189473 | 014-046-001 | 201 | 1 | 005 | 3371 | 803 |
| 7372 | 411- SPR NORMAN CR | 58796822 | 017-271-059 | 201 | 1 | 005 | 9305 | 1139 |
| 7373 | 229 WESTWOOD | 60189475 | 017-263-248 | 201 | 100 | 001 | 6510 | 755 |
| 7382 | 23 EARL AVE | 58796823 | 017-080-623 | 203 | 101 | 001 | 5529 | 1312 |
| 7383 | 218 RONALDMAN RD | 60276026 | 017-262-005 | 202 | 100 | 002 | 9289 | 10482 |
| 7386 | 613-SPR PEARL | 60189447 | 007-213-002 | 201 | 1 | 005 | 14442 | 54 |
| 7390 | 425 NORMAN CR | 58921055 | 017-271-073 | 201 | 100 | 001 | 2588 | 762 |
| 7391 | 425- SPR NORMAN CR | 60189446 | 017-271-074 | 201 | 1 | 005 | 2590 | 882 |
| 7393 | 805- SPR W SUNFLOWER | 60189448 | 013-124-002 | 201 | 1 | 005 | 4337 | 1118 |
| 7398 | 225 WESTWOOD | 60028165 | 017-263-248 | 201 | 100 | 001 | 9111 | 639 |
| 7399 | 233 WESTWOOD | 60028102 | 017-263-253 | 201 | 100 | 001 | 10500 | 828 |
| 7401 | 33 GASTON DR | 60461410 | 017-080-747 | 203 | 101 | 001 | 15433 | 797 |
| 7413 | 221 WESTWOOD | 60028124 | 017-263-241 | 902 | 901 | 001 | 1197 | 705 |
| 7422 | 3612 HWY 61 N | 60028123 | 000-000-000 | 204 | 101 | 002 | 10733 | 350 |
| 7427 | 218-SPR RONALDMAN RD | 60121486 | 017-262-008 | 201 | 1 | 005 | 9291 | 2843 |
| 7428 | 300 S COURT | 1000 | 011-171-001 | 202 | 100 | 002 | 4544 | 687 |
| 7430 | NLANDFIL S PEARMAN RD | 7430 | 002-242-010 | 1 | 1 | 002 | 2488 | 654 |
| 7434 | 1410 CHURCH | 61211235 | 008-250-001 | 201 | 100 | | 1004 | 532 |
| 7439 | 808 N DAVIS | 60865783 | 000-000-000 | 202 | 100 | 002 | 8291 | 11112 |
| 7440 | 428 N DAVIS | 60461424 | 005-292-002 | 202 | 100 | 005 | 12679 | 789 |
| 7441 | 923 S MARTIN L KING DR | 61211207 | 003-081-005 | 201 | 100 | | 7639 | 691 |
| 7442 | 712- A N CHRISMAN | 61211210 | 005-215-001 | 202 | 100 | 002 | 1406 | 57 |
| 7443 | 712- B N CHRISMAN | 61211208 | 005-215-002 | 202 | 100 | 002 | 4568 | 253 |
| 7445 | 712- C N CHRISMAN | 61211209 | 005-215-003 | 202 | 100 | 002 | 11252 | 486 |
| 7448 | 607 THIRD ST | 61657046 | 005-293-050 | 201 | 100 | | 2903 | 269 |
| 7452 | 1257 MEMORIAL DR | 61211211 | 017-043-050 | 203 | 101 | 001 | 11174 | 708 |
| 7453 | 1300 FIFTH | 61348038 | 016-076-050 | 201 | 100 | 001 | 518 | 893 |
| 7454 | 304 CANAL | 61211194 | 017-143-050 | 201 | 100 | 001 | 345 | 609 |
| 7455 | 1311-SPR COLLEGE | 61211198 | 014-128-001 | 201 | 1 | 005 | 15631 | 2274 |
| 7456 | 1412-SPR BRIERWOOD | 61211195 | 014-155-001 | 201 | 1 | 005 | 7047 | 510 |
| 7458 | 714 THIRD ST | 60549722 | 005-297-010 | 202 | 100 | 002 | 3233 | 1812 |
| 7460 | 1301 FIFTH | 61211197 | 016-076-060 | 201 | 100 | 001 | 12372 | 400 |
| 7463 | 23-SPR EARL AVE | 61623500 | 017-080-624 | 203 | 1 | 005 | 5531 | 705 |
| 7469 | 1301-SPR FIFTH | 61347451 | 016-076-065 | 201 | 1 | 005 | 12374 | 620 |
| 7474 | 4050 HWY 8 EAST | 7474 | 001-355-000 | 203 | 1 | 002 | 4244 | 1085 |
| 7475 | 407 INDUSTRIAL PARKWAY | 61203706 | 001-250-009 | 202 | 100 | 002 | 150 | 325 |
| 7481 | 1302 FIFTH | 61211937 | 016-076-070 | 201 | 100 | 001 | 1002 | 658 |
| 7483 | 3604 HWY 61 N | 62769684 | 000-000-000 | 204 | 100 | 002 | 2310 | 130 |
| 7484 | 217 WESTWOOD | 61347450 | 017-263-218 | 201 | 100 | 001 | 11200 | 345 |
| 7485 | 406-J110 BISHOP RD | 62005926 | 018-146-001 | 201 | 100 | 002 | 10208 | 284 |
| 7486 | 406-J109 BISHOP RD | 62005929 | 018-146-003 | 201 | 100 | 002 | 11777 | 379 |
| 7487 | 406-J108 BISHOP RD | 62005931 | 018-146-005 | 201 | 100 | 002 | 5169 | 325 |
| 7488 | 406-J107 BISHOP RD | 62005930 | 018-146-007 | 201 | 100 | 002 | 822 | 404 |
| 7489 | 406-J106 BISHOP RD | 62005927 | 018-146-009 | 201 | 100 | 002 | 8645 | 182 |
| 7490 | 406-J105 BISHOP RD | 61347445 | 018-146-011 | 201 | 100 | 002 | 9140 | 346 |
| 7491 | 406-J104 BISHOP RD | 61347448 | 018-146-013 | 201 | 100 | 002 | 17018 | 373 |
| 7493 | 406-J103 BISHOP RD | 61347432 | 018-146-015 | 201 | 100 | 002 | 5600 | 231 |
| 7494 | 406-J102 BISHOP RD | 61347431 | 018-146-017 | 201 | 100 | 002 | 1193 | 388 |
| 7495 | 406-J101 BISHOP RD | 62005932 | 018-146-019 | 1 | 1 | 002 | 10917 | 236 |
| 7501 | 300- C S DAVIS | 71808573 | 009-080-003 | 202 | 100 | 002 | 15061 | |
| 7503 | 616 MURPHY | 61347447 | 012-212-002 | 201 | 1 | 005 | 14623 | 343 |
| 7509 | 808- SPR N DAVIS | 61203704 | 000-000-000 | 202 | 1 | 002 | 6293 | 2015 |
| 7510 | 1303 FIFTH | 81763513 | 018-076-080 | 201 | 100 | 001 | 12340 | 311 |
| 7514 | 1411-SPR TERRACE | 62005274 | 014-200-001 | 201 | 1 | 005 | 9281 | 209 |
| 7515 | 1305 FIFTH | 61765312 | 016-076-102 | 201 | 100 | 001 | 14452 | 660 |
| 7516 | 931 1/2 N SHARPE | 62005276 | 001-238-001 | 201 | 100 | 002 | 2312 | 198 |
| 7518 | 502- SPR REED DR | 62005273 | 001-064-001 | 201 | 1 | 005 | 11006 | 1142 |
| 7519 | 213- B- S PEARMAN AV | 62005894-B | 011-119-001 | 201 | 100 | 001 | 8232 | 537 |
| 7520 | 213- C S PEARMAN AV | 62005896-C | 011-119-002 | 201 | 100 | 001 | 6486 | 223 |
| 7527 | 1303 LAMAR | 62005691 | 017-140-003 | 201 | 100 | | 13030 | 606 |
| 7528 | 1007 ROSEMARY RD | 62207269 | 017-271-095 | 201 | 100 | | 3441 | 417 |
| 7529 | 536 ROSEMARY RD | 62207277 | 000-000-000 | 202 | 100 | 002 | 7 | 220 |
| 7531 | 44 GASTON DR | 61211938 | 017-080-793 | 1 | 1 | 001 | 6531 | 1127 |
| 7533 | 711- B E SUNFLOWER | 62069897 | 001-320-001 | 202 | 1 | 002 | 1943 | 8265 |
| 7536 | 407- SPR INDUSTRIAL PARKWAY | 62207278 | 001-250-010 | 202 | 1 | 005 | 152 | 1612 |
| 7540 | 107 EVERGREEN | 7540 | 005-101-050 | 201 | 100 | 001 | 2170 | 498 |
| 7541 | 904 N CHRISMAN | 62005524 | 005-207-001 | 202 | 100 | 002 | 14798 | 569 |
| 7542 | 1002 CHARLIE CAPPS RD | 62005522 | 001-258-010 | 202 | 100 | | 13988 | 100 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7553 | 3598 | HWY 61 N | 62496104 | 000-000-000 | 204 | 100 | 01 | 1312 | 722 |
| 7558 | 1507 | S CHRISMAN | 62496058 | 032-225-010 | 201 | 100 | 001 | 8824 | 415 |
| 7559 | 407- SPR NORMAN CR | | 62207267 | 017-271-056 | 201 | 1 | 001 | 10624 | 684 |
| 7560 | 407 | NORMAN CR | 62496106 | 017-271-055 | 201 | 100 | 005 | 10626 | 742 |
| 7561 | 109 | WASHINGTON | 62496177 | 009-099-001 | 201 | 100 | 001 | 6999 | 809 |
| 7563 | 548 | ROSEMARY RD | 6220726 | 000-000-000 | 203 | 1 | 002 | 4827 | 415 |
| 7569 | 1304 | FIFTH | 62207272 | 016-076-090 | 201 | 100 | 001 | 4744 | 398 |
| 7570 | 1308 | FIFTH | 62207271 | 016-076-095 | 201 | 100 | 001 | 9332 | 307 |
| 7571 | 120- A COLEMAN | | 6249178 | 005-157-001 | 201 | 100 | 001 | 698 | 2353 |
| 7574 | 1098 | OLD HYW 81 | | 000-000-000 | 1 | 1 | 001 | 2500 | 1294 |
| 7577 | 427 | NORMAN CR | 62769885 | 017-271-075 | 201 | 100 | 001 | 287 | 1081 |
| 7578 | 427- SPR NORMAN CR | | 62770123 | 017-271-076 | 201 | 1 | 005 | 269 | 1048 |
| 7581 | 300- A E SUNFLOWER | | 62769938 | 006-226-010 | 202 | 100 | 002 | 5497 | 45 |
| 7582 | 300- B E SUNFLOWER | | 622769633 | 006-228-005 | 202 | 100 | 002 | 4494 | 19 |
| 7583 | 29 | EARL AVE | 62770123 | 017-080-829 | 203 | 101 | 001 | 12903 | 1302 |
| 7584 | 1007-SPR ROSEMARY RD | | 62769634 | 017-271-096 | 201 | 1 | 005 | 3443 | 591 |
| 7586 | 4114- A HWY 8 EAST | | 62769591 | 001-363-002 | 203 | 1 | 001 | 12441 | 294 |
| 7590 | 301- #1 N SHARPE | | 62207264 | 001-306-002 | 201 | 100 | 002 | 9293 | 137 |
| 7591 | 301- #2 N SHARPE | | 62207263 | 001-306-004 | 201 | 100 | 002 | 1081 | 205 |
| 7592 | 301- #3 N SHARPE | | 62517824 | 001-306-008 | 201 | 100 | 002 | 6724 | 162 |
| 7593 | 301- #4 N SHARPE | | 62517825 | 001-306-008 | 201 | 100 | 002 | 12857 | 290 |
| 7594 | 301- #5 N SHARPE | | 62517826 | 001-306-010 | 201 | 100 | 002 | 3271 | 161 |
| 7595 | 301- #6 N SHARPE | | 62517827 | 001-306-012 | 201 | 100 | 002 | 8482 | 468 |
| 7600 | 20 | COLLINS DR | 62770119 | 017-351-006 | 203 | 1 | 001 | 6438 | 1040 |
| 7606 | 503- SPR S SIXTH | | 62496173 | 014-243-001 | 201 | 1 | 005 | 7277 | 1233 |
| 7608 | 1303-SPR LAMAR | | 62496172 | 017-140-004 | 201 | 1 | 005 | 13032 | 587 |
| 7611 | 406- SPR FIFTH | | 62769593 | 014-073-002 | 201 | 1 | 005 | 9985 | 27 |
| 7618 | 1411-SPR MAPLE | | 63349335 | 017-159-001 | 201 | 1 | 005 | 4950 | 756 |
| 7621 | 1322 | N BAYOU | 61941850 | 001-118-010 | 903 | 1 | 001 | 5840 | 278 |
| 7625 | | AIRPORT TERMINAL RD | 64712184 | 017-272-000 | 1 | 1 | 005 | 2502 | 61 |
| 7634 | 1217 | WAVERLY | 63349338 | 016-077-031 | 201 | 100 | 001 | 7557 | 477 |
| 7635 | 204- #20 CAPERTON LANE | | 62769849 | 017-263-029 | 201 | 100 | 001 | 14992 | 273 |
| 7636 | 204- #31 CAPERTON LANE | | 62769848 | 017-263-031 | 201 | 100 | 001 | 11168 | 334 |
| 7637 | 204- #33 CAPERTON LANE | | 62769850 | 017-263-032 | 201 | 100 | 001 | 4314 | 275 |
| 7638 | 204- #35 CAPERTON LANE | | 62769853 | 017-263-033 | 201 | 100 | 001 | 2366 | 312 |
| 7639 | 204- #37 CAPERTON LANE | | 62769952 | 017-263-034 | 201 | 100 | 001 | 7133 | 218 |
| 7640 | 204- #39 CAPERTON LANE | | 62769851 | 017-263-035 | 201 | 100 | 001 | 3701 | 238 |
| 7641 | 204- #41 CAPERTON LANE | | 62769914 | 017-263-036 | 201 | 100 | 001 | 10257 | 260 |
| 7642 | 204- #43 CAPERTON LANE | | 62769812 | 017-263-037 | 201 | 100 | 001 | 4863 | 384 |
| 7643 | 204- #45 CAPERTON LANE | | 62769815 | 017-263-038 | 201 | 100 | 001 | 8396 | 216 |
| 7644 | 204- #47 CAPERTON LANE | | 62769817 | 017-263-039 | 201 | 100 | 001 | 11369 | 273 |
| 7645 | 204- #49 CAPERTON LANE | | 62769807 | 017-263-040 | 201 | 100 | 001 | 12859 | 332 |
| 7646 | 204- #51 CAPERTON LANE | | 62769810 | 017-263-041 | 201 | 100 | 001 | 5206 | 273 |
| 7647 | 204- #32 CAPERTON LANE | | 62769811 | 017-263-042 | 201 | 100 | 001 | 5499 | 174 |
| 7648 | 204- #34 CAPERTON LANE | | 62769806 | 017-263-043 | 201 | 100 | 001 | 15172 | 233 |
| 7650 | 204- #36 CAPERTON LANE | | 62769808 | 017-263-044 | 201 | 100 | 001 | 4012 | 288 |
| 7651 | 204- #38 CAPERTON LANE | | 62769809 | 017-263-045 | 201 | 100 | 001 | 7353 | 286 |
| 7652 | 204- #40 CAPERTON LANE | | 62769825 | 017-263-046 | 201 | 100 | 001 | 16200 | 284 |
| 7653 | 204- #42 CAPERTON LANE | | 62769829 | 017-263-047 | 201 | 100 | 001 | 16908 | 259 |
| 7654 | 204- #44 CAPERTON LANE | | 62769826 | 017-263-048 | 201 | 100 | 001 | 9926 | 237 |
| 7655 | 204- #46 CAPERTON LANE | | 62769828 | 017-263-049 | 201 | 100 | 001 | 568 | 137 |
| 7656 | 204- #48 CAPERTON LANE | | 00295024 | 017-263-050 | 201 | 100 | 001 | 5568 | 238 |
| 7657 | 204- #50 CAPERTON LANE | | 62769827 | 017-263-051 | 201 | 100 | 001 | 8685 | 376 |
| 7658 | 111 | RONALDMAN RD | 62769870 | 017-260-010 | 202 | 1 | 005 | 6519 | 103 |
| 7659 | 14 | COLLINS DR | 62331152 | 017-351-004 | 203 | 1 | 001 | 13584 | 842 |
| 7660 | 1021 | ROSEMARY RD | 7660 | 017-271-120 | 201 | 100 | 001 | 7033 | 667 |
| 7684 | 30 | COLLINS DR | 64020907 | 017-351-010 | 203 | 1 | 001 | 7475 | 1449 |
| 7688 | 608 | GLASSCO | 62725016 | 002-080-010 | 202 | 100 | 004 | 9886 | 535 |
| 7669 | 932 | N SHARPE | 7669 | 001-236-010 | 201 | 100 | 002 | 6724 | 495 |
| 7673 | 16 | GASTON DR | 64020905 | 017-080-775 | 203 | 101 | 001 | 8341 | 609 |
| 7682 | 28 | EARL AVE | 64020904 | 017-080-875 | 203 | 101 | 001 | 7408 | 894 |
| 7687 | 201 | N MARTIN L KING DR | 62331158 | 005-112-050 | 202 | 1 | 002 | 8857 | 5632 |
| 7693 | 1301 | HWY 8 W | 62769911 | 017-255-010 | 202 | 100 | 002 | 3619 | 583 |
| 7697 | 1009 | ROSEMARY RD | 64020909 | 017-271-098 | 201 | 100 | 001 | 12012 | 311 |
| 7698 | 541- SPR ROBINSON DR | | 64020908 | 017-127-002 | 201 | 1 | 005 | 2711 | 1099 |
| 7699 | 406- SPR S BOLIVAR | | 6276910 | 011-145-001 | 201 | 1 | 005 | 12911 | 1214 |
| 7700 | 1512 | FERRIS DR | 63349022 | 016-145-008 | 201 | 100 | 001 | 10522 | 266 |
| 7704 | 502- A LANE ST | | 63349021 | 002-196-010 | 201 | 100 | 001 | 12289 | 142 |
| 7705 | 502- B LANE ST | | 63349024 | 002-196-010 | 201 | 100 | 001 | 2855 | 572 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7708 | 101 | W SUNFLOWER- COTTON ROW | 61941848 | 005-153-010 | 202 | 100 | 002 | 4132 | 64 |
| 7721 | 827 | CHARLIE CAPPS RD | 63349014 | 001-257-050 | 201 | 100 | 002 | 7586 | 483 |
| 7722 | 312- A1 CARPENTER | | 63349167 | 005-212-001 | 201 | 100 | 002 | 10893 | 172 |
| 7723 | 312- A2 CARPENTER | | 63349086 | 005-212-002 | 201 | 100 | 002 | 17094 | 203 |
| 7724 | 312- A3 CARPENTER | | 83349170 | 005-212-003 | 201 | 100 | 002 | 1511 | 217 |
| 7725 | 312- A4 CARPENTER | | 63349166 | 005-212-004 | 201 | 100 | 002 | 4310 | 188 |
| 7726 | 312- A5 CARPENTER | | 63349165 | 005-212-005 | 201 | 100 | 002 | 8109 | 222 |
| 7727 | 312- A6 CARPENTER | | 63349169 | 005-212-006 | 201 | 100 | 002 | 12090 | 279 |
| 7728 | 312- A7 CARPENTER | | 63349085 | 005-212-007 | 201 | 100 | 002 | 14164 | 269 |
| 7729 | 312- A8 CARPENTER | | 63349168 | 005-212-008 | 201 | 100 | 002 | 220 | 145 |
| 7730 | 312- B 9 CARPENTER | | 63349098 | 005-212-009 | 201 | 100 | 002 | 6613 | 296 |
| 7731 | 312- B10 CARPENTER | | 63349095 | 005-212-010 | 201 | 100 | 002 | 8550 | 309 |
| 7732 | 312- B11 CARPENTER | | 63349094 | 005-212-011 | 201 | 100 | 002 | 2586 | 327 |
| 7733 | 1814  SOUTHLAND DR | | 63349097 | 005-212-012 | 201 | 100 | 002 | 7738 | 198 |
| 7734 | 312- B13 CARPENTER | | 63349096 | 005-212-013 | 201 | 100 | 002 | 1753 | 328 |
| 7735 | 312- B14 CARPENTER | | 63349093 | 005-212-014 | 201 | 100 | 002 | 7245 | 354 |
| 7736 | 312- B15 CARPENTER | | 93349083 | 005-212-015 | 201 | 100 | 002 | 1997 | 278 |
| 7737 | 312- B16 CARPENTER | | 63349079 | 005-212-016 | 201 | 100 | 002 | 7889 | 263 |
| 7738 | 312- C17 CARPENTER | | 83349091 | 005-212-017 | 201 | 100 | 002 | 15706 | 302 |
| 7739 | 312- C18 CARPENTER | | 63349090 | 005-212-018 | 201 | 100 | 002 | 11287 | 297 |
| 7740 | 312- C19 CARPENTER | | 63349087 | 005-212-019 | 201 | 100 | 002 | 3051 | 302 |
| 7741 | 312- C20 CARPENTER | | 63349088 | 005-212-020 | 201 | 100 | 002 | 17100 | 237 |
| 7742 | 312- C21 CARPENTER | | 63349125 | 005-212-021 | 201 | 100 | 002 | 12783 | 288 |
| 7743 | 312- C22 CARPENTER | | 63349127 | 005-212-022 | 201 | 100 | 002 | 9715 | 304 |
| 7744 | 312- C23 CARPENTER | | 63349128 | 005-212-023 | 201 | 100 | 002 | 12473 | 247 |
| 7745 | 312- C24 CARPENTER | | 63349128 | 005-212-024 | 201 | 100 | 002 | 10305 | 130 |
| 7746 | 312- D25 CARPENTER | | 63349124 | 005-212-025 | 201 | 100 | 002 | 5915 | 399 |
| 7747 | 312- D26 CARPENTER | | 63349123 | 005-212-026 | 201 | 100 | 002 | 15449 | 602 |
| 7748 | 312- D27 CARPENTER | | 63349078 | 005-212-027 | 201 | 100 | 002 | 17090 | 328 |
| 7749 | 312- D28 CARPENTER | | 63349080 | 005-212-028 | 201 | 100 | 002 | 16748 | 236 |
| 7750 | 312- D29 CARPENTER | | 63349077 | 005-212-029 | 201 | 100 | 002 | 15143 | 224 |
| 7751 | 312- D30 CARPENTER | | 63349076 | 005-212-030 | 201 | 100 | 002 | 8301 | 198 |
| 7752 | 312- D31 CARPENTER | | 63349076 | 005-212-031 | 201 | 100 | 002 | 126 | 191 |
| 7753 | 312- D32 CARPENTER | | 63349092 | 005-212-032 | 201 | 100 | 002 | 10309 | 151 |
| 7754 | 3410  HWY 8 WEST | | 63349139 | 005-212-033 | 201 | 100 | 002 | 12112 | 344 |
| 7755 | 312- E34 CARPENTER | | 63349135 | 005-212-034 | 201 | 100 | 002 | 15774 | 222 |
| 7756 | 312- E35 CARPENTER | | 63349140 | 005-212-035 | 201 | 100 | 002 | 8573 | 202 |
| 7757 | 312- E36 CARPENTER | | 63349136 | 005-212-036 | 201 | 100 | 002 | 12613 | 228 |
| 7758 | 312- E37 CARPENTER | | 63349133 | 005-212-037 | 201 | 100 | 002 | 9370 | 292 |
| 7759 | 312- E38 CARPENTER | | 63349130 | 005-212-038 | 201 | 100 | 002 | 1022 | 230 |
| 7760 | 312- E39 CARPENTER | | 63349137 | 005-212-039 | 201 | 100 | 002 | 7949 | 177 |
| 7761 | 312- E40 CARPENTER | | 63349138 | 005-212-040 | 201 | 100 | 002 | 6903 | 232 |
| 7762 | 312- F41 CARPENTER | | 63349129 | 005-212-041 | 201 | 100 | 002 | 9546 | 244 |
| 7763 | 312- F42 CARPENTER | | 63349131 | 005-212-042 | 201 | 100 | 002 | 7813 | 333 |
| 7764 | 312- F43 CARPENTER | | 63349134 | 005-212-043 | 201 | 100 | 002 | 4846 | 388 |
| 7765 | 312- F44 CARPENTER | | 633491132 | 005-212-044 | 201 | 100 | 002 | 9557 | 281 |
| 7766 | 312- F45 CARPENTER | | 63349119 | 005-212-045 | 201 | 100 | 002 | 17148 | 419 |
| 7767 | 312- F46 CARPENTER | | 63348121 | 005-212-046 | 201 | 100 | 002 | 10019 | 458 |
| 7768 | 312- F47 CARPENTER | | 63349122 | 005-212-047 | 201 | 100 | 002 | 3097 | 401 |
| 7769 | 312- F48 CARPENTER | | 63349118 | 005-212-048 | 201 | 100 | 002 | 2154 | 296 |
| 7770 | 312- G49 CARPENTER | | 63349073 | 005-212-049 | 201 | 100 | 002 | 6898 | 337 |
| 7771 | 312- G50 CARPENTER | | 63349069 | 005-212-050 | 201 | 100 | 002 | 12730 | 442 |
| 7772 | 312- G51 CARPENTER | | 63349074 | 005-212-051 | 201 | 100 | 002 | 12791 | 463 |
| 7773 | 312- G52 CARPENTER | | 63349072 | 005-212-052 | 201 | 100 | 002 | 4270 | 300 |
| 7774 | 312- G53 CARPENTER | | 63349071 | 005-212-053 | 201 | 100 | 002 | 1093 | 317 |
| 7775 | 312- G54 CARPENTER | | 63349120 | 005-212-054 | 201 | 100 | 002 | 3455 | 266 |
| 7776 | 312- G55 CARPENTER | | 63349070 | 005-212-055 | 201 | 100 | 002 | 9860 | 288 |
| 7777 | 312- G56 CARPENTER | | 63349117 | 005-212-056 | 201 | 100 | 002 | 1091 | 295 |
| 7778 | 312- H57 CARPENTER | | 63349101 | 005-212-057 | 201 | 100 | 002 | 4755 | 301 |
| 7779 | 312- H58 CARPENTER | | 63333099 | 005-212-058 | 201 | 100 | 002 | 9216 | 403 |
| 7780 | 312- H59 CARPENTER | | 63349103 | 005-212-059 | 201 | 100 | 002 | 4182 | 348 |
| 7781 | 312- H60 CARPENTER | | 63349102 | 005-212-060 | 201 | 100 | 002 | 15521 | 275 |
| 7782 | 312- H61 CARPENTER | | 63349172 | 005-212-061 | 201 | 100 | 002 | 7881 | 259 |
| 7783 | 312- H62 CARPENTER | | 63349104 | 005-212-062 | 201 | 100 | 002 | 14230 | 324 |
| 7784 | 312- H63 CARPENTER | | 63349175 | 005-212-063 | 201 | 100 | 002 | 7455 | 355 |
| 7785 | 312- H64 CARPENTER | | 63349100 | | 201 | 100 | 002 | 730 | 371 |
| 7786 | 312- I65 CARPENTER | | 63349173 | 005-212-065 | 201 | 100 | 002 | 16045 | 528 |
| 7787 | 312- I66 CARPENTER | | 63349171 | 005-212-066 | 201 | 100 | 002 | 9915 | 304 |
| 7788 | 312- I67 CARPENTER | | 63349162 | 005-212-067 | 201 | 100 | 002 | 15905 | 386 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7789 | 312- I88 CARPENTER | | 63349174 | 005-212-068 | 201 | 100 | 002 | 13672 | 438 |
| 7790 | 312- I69 CARPENTER | | 63349159 | 005-212-069 | 201 | 100 | 002 | 8986 | 323 |
| 7791 | 312- I70 CARPENTER | | 63349160 | 005-212-070 | 201 | 100 | 002 | 8488 | 337 |
| 7792 | 312- I71 CARPENTER | | 63349163 | 005-212-071 | 201 | 100 | 002 | 12102 | 469 |
| 7793 | 312- I72 CARPENTER | | 63349176 | 005-212-072 | 201 | 100 | 002 | 1695 | 301 |
| 7794 | 312 | CARPENTER- OFFICE | 84180414 | 005-212-073 | 202 | 100 | 002 | 1991 | 558 |
| 7800 | 509 | RUBY | 7800 | 009-128-050 | 201 | 100 | 001 | 6002 | 592 |
| 7803 | 49 | EARL AV | 71182156 | 017-080-616 | 203 | 101 | 001 | 7339 | 50 |
| 7805 | 800 | THIRD ST | 62458543 | 005-297-030 | 204 | 101 | 002 | 2893 | 9523 |
| 7808 | 101 1/2 S BAYOU | | 14594187 | 007-010-001 | 1 | 1 | 0 | 2508 | 2148 |
| 7814 | 227 | WESTWOOD | 64537437 | | 201 | 100 | 001 | 7553 | 377 |
| 7827 | 300- SPR CANAL | | 64537435 | 017-151-001 | 201 | 1 | 005 | 16160 | 975 |
| 7829 | 1021-SPR ROSEMARY RD | | 04917274 | 017-271-121 | 201 | 1 | 005 | 7035 | 1474 |
| 7830 | 398 | YALE ST EXT | 84916397 | 018-340-005 | 204 | 1 | 004 | 772 | 4854 |
| 7831 | 1003 | AIRPORT TERMINAL RD | 63160638 | 017-272-004 | 201 | 1 | 005 | 3851 | 179 |
| 7844 | 700 | N PEARMAN | | 000-000-000 | 1 | 1 | 001 | 3553 | |
| 7854 | 509 | N SHARPE | 64597788 | 001-228-010 | 202 | 100 | 002 | 838 | 583 |
| 7864 | 540-SPR HILLCREST CR | | 64597802 | 001-031-001 | 201 | 1 | 005 | 16351 | 903 |
| 7875 | 226 | WESTWOOD | 64597855 | 017-263-238 | 1 | 1 | 001 | 15569 | 341 |
| 7876 | 228 | WESTWOOD | 64597853 | 017-263-237 | 201 | 100 | 001 | 3395 | 272 |
| 7877 | 41 | EARL AVE | 65300925 | 017-080-635 | 203 | 101 | 001 | 12118 | 449 |
| 7889 | 301 | N DAVIS | 65638360 | 005-251-050 | 202 | 100 | 002 | 15551 | 213 |
| 7890 | 800 | N DAVIS | 65238923 | 001-251-050 | 202 | 100 | 002 | 1817 | 2257 |
| 7891 | 800- SPR N DAVIS | | 65300922 | 001-251-051 | 202 | 1 | 005 | 1919 | 23 |
| 7893 | 301- #7 N SHARPE | | 65386838 | 001-306-014 | 201 | 100 | 002 | 431 | 432 |
| 7894 | 301- #8 N SHARPE | | 65386837 | 001-306-016 | 201 | 100 | 002 | 13058 | 174 |
| 7896 | N SHARPE/BY FRAME SHOP | | 65300926 | 008-233-010 | 1 | 1 | 001 | 2558 | 10 |
| 7897 | N SHARPE(BY 150 N SHARPE | | 64876606 | 008-233-020 | 1 | 1 | 001 | 2558 | 153 |
| 7903 | 710 | N DAVIS- S SIDE | 65447060 | 001-250-001 | 202 | 100 | 002 | 15535 | 10115 |
| 7904 | 710- SPR N DAVIS- N SIDE | | 65387849 | 001-250-002 | 202 | 1 | 002 | 15537 | 22502 |
| 7915 | 1517 | FERRIS DR | 65113801 | 018-145-015 | 201 | 100 | | 7049 | 282 |
| 7916 | 231 | WESTWOOD | 65113800 | 017-263-252 | 201 | 100 | 001 | 1713 | 675 |
| 7924 | 222- 2 N PEARMAN AV | | 65282033 | 011-083-001 | 202 | 100 | 002 | 8456 | 23468 |
| 7930 | 101- A S THIRD AV | | 65499291 | 013-175-001 | 201 | 100 | 001 | 5972 | 203 |
| 7932 | 101- B S THIRD AV | | 65499302 | 013-175-002 | 201 | 100 | 001 | 4951 | 188 |
| 7934 | 101- C S THIRD AV | | 65499293 | 013-175-003 | 201 | 100 | 001 | 15063 | |
| 7936 | 101- D S THIRD AV | | 65499265 | 013-175-004 | 201 | 100 | 001 | 15819 | 174 |
| 7942 | 115 1/2 S BAYOU | | 645499499 | 007-004-001 | 1 | 1 | 002 | 2538 | 840 |
| 7955 | 223 | WESTWOOD | 65499294 | 017-263-243 | 201 | 100 | 001 | 8458 | 126 |
| 7957 | 101- E S THIRD AV | | 65499298 | 013-175-005 | 201 | 100 | 001 | 994 | 49 |
| 7958 | 101- F S THIRD AV | | 65499299 | 013-175-006 | 201 | 100 | 001 | 14802 | 175 |
| 7959 | 354 | LAUGHLIN RD | 65493508 | 017-080-440 | 201 | 1 | 001 | 158 | 899 |
| 7960 | 120 | S DAVIS AVE | 65749796 | 006-098-005 | 202 | 100 | 002 | 8017 | 4583 |
| 7969 | 1305 | N BAYOU | 65741024 | 001-118-020 | 203 | 1 | | 7325 | 199 |
| 7970 | 405 | INDUSTRIAL PARKWAY | 65745712 | 001-250-020 | 202 | 100 | 002 | 5478 | 2202 |
| 7977 | 301 | N DAVIS | 6574510 | 005-251-051 | 202 | 1 | 005 | 15553 | 1161 |
| 7978 | 1622 | S CHRISMAN | 65488839 | 002-191-002 | 902 | 901 | 001 | 7981 | 317 |
| 7980 | 1307 | FIFTH | 65499501 | 018-076-105 | 201 | 100 | 001 | 9940 | 443 |
| 7986 | 204- #52 CAPERTON LANE | | 65741005 | 017-263-053 | 201 | 100 | 001 | 417 | 239 |
| 7987 | 204- #53 CAPERTON LANE | | 65740984 | 017-263-054 | 201 | 100 | 001 | 11140 | 188 |
| 7988 | 204- #54 CAPERTON LANE | | 65741006 | 017-263-055 | 201 | 100 | 001 | 13749 | 148 |
| 7989 | 204- #55 CAPERTON LANE | | 65740981 | 017-263-056 | 201 | 100 | 001 | 2164 | 159 |
| 7990 | 204- #56 CAPERTON LANE | | 65741009 | 017-263-057 | 201 | 100 | 001 | 10970 | 127 |
| 7991 | 204- #57 CAPERTON LANE | | 65740983 | 017-263-058 | 201 | 100 | 001 | 2705 | 125 |
| 7992 | 204- #58 CAPERTON LANE | | 65741008 | 017-263-059 | 201 | 100 | 001 | 7180 | 176 |
| 7993 | 204- #59 CAPERTON LANE | | 7993 | 017-263-060 | 201 | 100 | 001 | 13979 | 146 |
| 7994 | 204- #60 CAPERTON LANE | | 65741004 | 017-263-061 | 201 | 100 | 001 | 1979 | 185 |
| 7995 | 204- #61 CAPERTON LANE | | 65740982 | 017-263-062 | 201 | 100 | 001 | 3403 | 292 |
| 7996 | 204- #62 CAPERTON LANE | | 65741007 | 017-263-063 | 201 | 100 | 001 | 12545 | 241 |
| 7997 | 204- #63 CAPERTON LANE | | 65740980 | 017-263-064 | 201 | 100 | 001 | 4158 | 196 |
| 7998 | 34 | COLLINS DR | 65744844 | 017-351-012 | 203 | 1 | 001 | 6111 | 363 |
| 8010 | 1253 | MEMORIAL DR | 65744840 | 017-043-055 | 201 | 100 | 001 | 5846 | 498 |
| 8025 | 914 | N DAVIS | 65749732 | 001-258-020 | 204 | 101 | | 5240 | 8723 |
| 8026 | 914- SPR N DAVIS | | 66226720 | 001-258-025 | 204 | 1 | 005 | 5242 | 354 |
| 8027 | 1402 | S CHRISMAN | 66052291 | 002-083-000 | 201 | 100 | 001 | 2035 | 353 |
| 8028 | 105 | TURNTABLE PLACE | 66052303 | 007-150-000 | 201 | 100 | 001 | 2354 | 214 |
| 8029 | 1710-SPR DEERING | | 66052288 | 018-312-008 | 201 | 1 | 005 | 11915 | 499 |
| 8040 | 710- G N DAVIS | | 65744855 | 001-248-100 | 202 | 100 | 002 | 8448 | 2311 |
| 8043 | 26 | COLLINS DR | 65744886 | 017-351-009 | 203 | 1 | 001 | 6623 | 294 |

**Exhibit C - Appendix 1**
City of Cleveland, MS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8051 | 111 | RONALDMAN RD | 66351167 | 017-260-015 | 201 | 1 | 005 | 6521 | 37 |
| 8052 | | 1009-SPR ROSEMARY RD | 65744879 | 017-271-099 | 201 | 1 | 005 | 12014 | 580 |
| 8055 | 303 | N DAVIS AVE | 65745708 | 005-250-100 | 202 | 100 | 002 | 6480 | 162 |
| 8057 | 409 | INDUSTRIAL PARKWAY | 65749724 | 001-250-005 | 202 | 100 | 002 | 15625 | 6261 |
| 8058 | 30 | EARL DR | 66744854 | 017-080-680 | 203 | 101 | 001 | 9980 | 292 |
| 8059 | | 1007-SPR HARVARD | 66351171 | 015-259-001 | 201 | 1 | 005 | 812 | 273 |
| 8060 | | 700-SPR COLLEGE | 68351170 | 013-066-001 | 201 | 1 | 005 | 886 | 507 |
| 8061 | 1308 | LAMAR | 66351174 | 017-139-100 | 201 | 100 | 001 | 3225 | 267 |
| 8064 | 4091 | HWY 8 EAST | 66351213 | 001-360-100 | 204 | 1 | 001 | 3817 | 182 |
| 8065 | 710-W | N DAVIS AVE | 66807924 | 001-248-110 | 202 | 100 | 002 | 12426 | 1052 |
| 8069 | 15 | COLLINS DR | 64878605 | 017-351-014 | 203 | 1 | 001 | 10765 | 589 |
| 8071 | 507 | RUBY | 8071 | 009-128-060 | 201 | 100 | 001 | 5574 | 991 |
| 8072 | | 107 -SPR PARKWAY AVE | 66351168 | 002-041-001 | 201 | 1 | 005 | 8705 | 79 |
| 8073 | | 711- C E SUNFLOWER | 65744875 | 001-320-002 | 202 | 100 | 002 | 15413 | 19 |
| 8077 | 20 | CHRISTY DR | 65744878 | 017-351-045 | 203 | 1 | 001 | 5960 | 353 |
| 8083 | 1005 | NORTH ST | 65499505 | 005-080-100 | 201 | 100 | 001 | 8976 | 258 |
| 8090 | | 509 1/2 N DAVIS- CARWASH | 66352853 | 001-278-006 | 202 | 1 | 002 | 674 | 2048 |
| 8091 | | 301-TRL FIRST ST | 68807980 | 017-351-070 | 203 | 1 | 001 | 13076 | 308 |
| 8092 | | 301- #9 N SHARPE | 8092 | 001-306-018 | 201 | 100 | 002 | 8484 | |
| 8093 | | 301- #10 N SHARPE | 66807979 | 001-306-020 | 201 | 100 | 002 | 9388 | 29 |
| 8094 | | 301- #11 N SHARPE | 67187173 | 001-306-022 | 201 | 100 | 002 | 2288 | 67 |
| 8102 | 712 | S CHRISMAN | 70511798 | 010-011-000 | 201 | 100 | 001 | 12952 | 369 |
| 8103 | 716 | S CHRISMAN | 66351157 | 010-011-001 | 201 | 100 | 001 | 12195 | 284 |
| 8104 | 718 | S CHRISMAN | 66351209 | 010-011-002 | 201 | 100 | 001 | 7738 | 273 |
| 8105 | 722 | S CHRISMAN | 68807933 | 010-011-003 | 201 | 100 | 001 | 9485 | 95 |
| 8106 | 704 | ALOE | 668097916 | 008-026-000 | 201 | 100 | 001 | 9316 | 444 |
| 8107 | 506 | MURPHY | 67032312 | 010-019-001 | 201 | 100 | 001 | 2378 | 314 |
| 8108 | 402 | LEE | 66807926 | 009-245-001 | 201 | 100 | 001 | 5842 | 233 |
| 8109 | 404 | LEE | 66807918 | 009-245-002 | 201 | 100 | 001 | 15 | 324 |
| 8110 | 406 | LEE | 66807915 | 009-245-003 | 902 | 801 | 001 | 10234 | 351 |
| 8111 | 721 | CHURCH | 66807922 | 009-005-001 | 201 | 100 | 001 | 6892 | 306 |
| 8112 | 715 | CHURCH | 66807925 | 009-010-001 | 201 | 100 | 001 | 7897 | 372 |
| 8114 | 711 | CHURCH | 66807934 | 009-014-015 | 201 | 100 | 001 | 4442 | 370 |
| 8117 | 1203 | WAVERLY | 87187174 | 016-077-055 | 1 | 1 | 001 | 5982 | 529 |
| 8130 | 104 | TURNTABLE PLACE | 6698079 | 007-150-018 | 201 | 100 | 001 | 9519 | 250 |
| 8131 | 106 | TURNTABLE PLACE | 66988916 | 007-150-017 | 201 | 100 | 001 | 5025 | 282 |
| 8132 | 108 | TURNTABLE PLACE | 66988919 | 007-150-016 | 201 | 100 | 001 | 2086 | 291 |
| 8133 | 110 | TURNTABLE PLACE | 66807910 | 007-150-015 | 201 | 100 | 001 | 1318 | 287 |
| 8134 | 112 | TURNTABLE PLACE | 66807931 | 007-150-014 | 201 | 100 | 001 | 11289 | 361 |
| 8135 | 114 | TURNTABLE PLACE | 66807913 | 007-150-013 | 201 | 100 | 001 | 14816 | 345 |
| 8136 | 116 | TURNTABLE PLACE | 66807928 | 007-150-012 | 201 | 100 | 001 | 8305 | 173 |
| 8137 | 118 | TURNTABLE PLACE | 66807929 | 007-150-011 | 201 | 100 | 001 | 15750 | 260 |
| 8138 | 120 | TURNTABLE PLACE | 66807914 | 007-150-010 | 201 | 100 | 001 | 9166 | 190 |
| 8139 | 122 | TURNTABLE PLACE | 66807909 | 007-150-009 | 201 | 100 | 001 | 768 | 391 |
| 8140 | 124 | TURNTABLE PLACE | 66988949 | 007-150-008 | 201 | 100 | 001 | 13 | 282 |
| 8141 | 126 | TURNTABLE PLACE | 66988918 | 007-150-007 | 201 | 100 | 001 | 17040 | 75 |
| 8142 | 125 | TURNTABLE PLACE | 66988945 | 007-150-006 | 201 | 100 | 001 | 13096 | 225 |
| 8143 | 123 | TURNTABLE PLACE | 66988948 | 007-150-005 | 201 | 100 | 001 | 11054 | 655 |
| 8144 | 810-R | REV SAMMIE RASH T | 66807927 | 007-150-004 | 201 | 100 | 001 | 1547 | 388 |
| 8145 | 119 | TURNTABLE PLACE | 66807930 | 007-150-003 | 201 | 100 | 001 | 11036 | 328 |
| 8146 | 117 | TURNTABLE PLACE | 66807932 | 007-150-002 | 201 | 100 | 001 | 6273 | 137 |
| 8147 | 109 | TURNTABLE PLACE | 66807912 | 007-150-001 | 201 | 100 | 001 | 3311 | 229 |
| 8148 | 232 | WESTWOOD | 8148 | 017-263-239 | 201 | 100 | 001 | 7211 | 269 |
| 8149 | 25 | GASTON DR | 67187176 | 017-080-780 | 203 | 1 | 001 | 2452 | 314 |
| 8150 | | 303- SPR N DAVIS AVE | 67187180 | 005-250-105 | 201 | 1 | 005 | 5482 | 1358 |
| 8151 | 219 | WESTWOOD | 67186730 | 017-263-217 | 201 | 100 | 001 | 3984 | 289 |
| 8157 | 1006 | GENEVA CR | 66988950 | 006-258-001 | 202 | 100 | 002 | 6458 | 24 |
| 8162 | 441 | S SHARPE | 8162 | 007-068-100 | 202 | 100 | 002 | 11309 | 37 |
| 8170 | 1310 | LAMAR | 67187222 | 017-139-200 | 201 | 100 | 001 | 1340 | 293 |
| 8171 | 1508 | FERRIS DR | 67185556 | 018-145-006 | 201 | 100 | 001 | 5594 | 228 |
| 8175 | 29 | GASTON DR | 67187172 | 017-080-732 | 203 | 101 | 001 | 6474 | 424 |
| 8178 | 543 | HILLCREST CR | 67187168 | 001-030-050 | 201 | 100 | 001 | 3819 | 583 |
| 8178 | 1507 | FERRIS DR | 67185676 | 018-145-020 | 201 | 100 | 001 | 9447 | 173 |
| 8180 | 405- B | MCCLAIN | 67186680 | 017-169-001 | 201 | 100 | | 11541 | 63 |
| 8183 | 600 | FREDERICK DR | 35408481 | 001-124-100 | 201 | 100 | 001 | 12627 | 629 |
| 8186 | | 1316-SPR COLLEGE | 8166 | 014-134-001 | 201 | 1 | 005 | 3045 | 542 |
| 8188 | 19 | LAUREN DR | 65468638 | 017-351-065 | 203 | 1 | 001 | 2071 | 283 |
| 8189 | | B15- SPR JACKSON | 67186563 | 005-041-001 | 201 | 1 | 005 | 9055 | 133 |
| 8192 | 21 | GASTON DR | 67187182 | 017-080-720 | 203 | 101 | 001 | 9662 | 273 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| 8193 | 11 | LAUREN DR | 67187171 | 017-351-055 | 203 | 1 | 001 | 6821 | 131 |
|---|---|---|---|---|---|---|---|---|---|
| 8194 | | | 67188896 | 017-190-001 | 201 | 1 | 005 | 12376 | 69 |
| 8196 | 3388 | HWY 8 WEST | 67186548 | 017-259-006 | 203 | 1 | 001 | 1281 | 393 |
| 8197 | 301 1/2 N SHARPE | | 67187229 | 001-306-001 | 201 | 1 | 005 | 10743 | 39 |
| 8188 | 1310-SPR COLLEGE | | 87186734 | 014-130-001 | 201 | 1 | 005 | 11600 | 434 |
| 8199 | 208- SPR N LEFLORE AV | | 8199 | 011-224-001 | 201 | 1 | 005 | 10470 | 138 |
| 8200 | 311- SPR COLLEGE | | 67188577 | 011-277-001 | 201 | 1 | 005 | 10253 | 351 |
| 8202 | 1112-SPR DEERING | | 87186544 | 015-008-001 | 201 | 1 | 005 | 1089 | 467 |
| 8204 | 710-1 N DAVIS | | 57186914 | 001-249-000 | 202 | 100 | 002 | 916 | 89 |
| 8205 | 710- J N DAVIS | | 57166895 | 001-249-005 | 202 | 100 | 002 | 146 | 7 |
| 8206 | 710- K N DAVIS | | 87186913 | 001-249-010 | 202 | 100 | 002 | 4240 | 174 |
| 8207 | 710- L N DAVIS | | 57186909 | 001-249-015 | 202 | 100 | 002 | 13989 | 14 |
| 8208 | 710- M N DAVIS | | 68176911 | 001-249-020 | 202 | 100 | 002 | 15260 | 17 |
| 8209 | 710- N N DAVIS | | 67188910 | 001-249-025 | 202 | 100 | 002 | 1963 | 181 |
| 8210 | 710- O N DAVIS | | 87186912 | 001-249-030 | 202 | 100 | 002 | 3621 | 526 |
| 8211 | 710- P N DAVIS | | 57186892 | 001-249-035 | 202 | 100 | 002 | 11907 | 67 |
| 8214 | 723 1/2 N DAVIS | | 57185595 | 001-263-001 | 202 | 100 | 002 | 3974 | 302 |
| 8215 | 208- SPR S LEFLORE AV | | 87186562 | 011-250-001 | 201 | 1 | 005 | 7831 | 57 |
| 8216 | 1308-SPR LAMAR | | 67186593 | 017-139-101 | 201 | 1 | 005 | 3227 | 420 |
| 8217 | 1203-SPR MAPLE | | 87186578 | 017-138-001 | 201 | 1 | 005 | 684 | 457 |
| 8218 | 121- SPR BELVEDERE CT | | 87186574 | 002-014-001 | 201 | 1 | 005 | 9826 | 345 |
| 8220 | 1202-SPR N YALE | | 67166594 | 016-009-001 | 201 | 1 | 005 | 734 | 233 |
| 8223 | 1308 | FIFTH | 8223 | 016-076-098 | 201 | 100 | 001 | 1935 | 152 |
| 8224 | 1309 | FIFTH | 67186775 | 016-076-110 | 201 | 100 | 001 | 6332 | 242 |
| 8227 | 573- SPR HILLCREST CR | | 57875817 | 001-042-001 | 201 | 1 | 005 | 5105 | 495 |
| 8232 | 600- SPR RIDGEWAY | | 87875818 | 001-125-002 | 201 | 1 | 005 | 8430 | 643 |
| 8240 | 35 | CHRISTY DR | 68411991 | 017-351-065 | 203 | 1 | | 1817 | 311 |
| 8245 | 21 | COLLINS DR | 57627901 | 017-351-005 | 203 | 1 | 001 | 6030 | 119 |
| 8250 | 1312 | LAMAR | 68411692 | 017-139-210 | 201 | 100 | 001 | 14337 | 325 |
| 8252 | 12 | JOSIE LANE | 68377681 | 017-080-517 | 203 | 101 | 001 | 12193 | 271 |
| 8254 | 3616 | HWY 61 N | 87876835 | 000-000-000 | 204 | 1 | 002 | 7734 | 118 |
| 8256 | 307 | S LEFLORE AV | 67186776 | 011-269-010 | 201 | 100 | 001 | 11116 | 168 |
| 8258 | 601 | FIRST ST | 683775 | 005-292-020 | 201 | 100 | 002 | 1310 | 22 |
| 8262 | 215 | N BAYOU- FLOWER BED | 557819366 | 005-129-002 | 1 | 1 | 0 | 2482 | 260 |
| 8267 | 819 | FERGUSON | 68411995 | 001-226-001 | 202 | 100 | 004 | 8884 | 48 |
| 8272 | 405 | NORMAN CR | 68586540 | 017-271-053 | 201 | 100 | 001 | 642 | 203 |
| 8286 | 504 | RONALDMAN RD | 68377586 | 017-271-089 | 201 | 100 | 001 | 1103 | 336 |
| 8300 | 1000 | CYPRESS ST | 88616555 | 004-128-001 | 203 | 101 | 001 | 890 | 211 |
| 8301 | 1001 | CYPRESS ST | 68619589 | 004-126-002 | 203 | 101 | 001 | 12465 | 332 |
| 8302 | 1003 | CYPRESS ST | 88619561 | 004-128-003 | 203 | 101 | 001 | 11072 | 137 |
| 8303 | 1002 | CYPRESS ST | 68819580 | 004-126-004 | 203 | 101 | 001 | 5532 | 168 |
| 8304 | 1004 | CYPRESS ST | 68819583 | 004-128-005 | 203 | 101 | 001 | 3948 | 204 |
| 8305 | 1005 | CYPRESS ST | 88619556 | 004-128-006 | 203 | 101 | 001 | 13307 | 216 |
| 8306 | 1007 | CYPRESS ST | 88619559 | 004-128-008 | 203 | 101 | 001 | 7871 | 281 |
| 8307 | 1008 | CYPRESS ST | 05499233 | 004-128-007 | 203 | 101 | 001 | 17120 | 139 |
| 8308 | 1008 | CYPRESS ST | 68545469 | 004-128-008 | 203 | 101 | 001 | 9920 | 266 |
| 8309 | 1009 | CYPRESS ST | 88619558 | 004-128-009 | 203 | 101 | 001 | 5590 | 151 |
| 8310 | 1011 | CYPRESS ST | 68819530 | 004-126-010 | 203 | 101 | 001 | 9095 | 160 |
| 8311 | 1010 | CYPRESS ST | 68545473 | 004-128-011 | 203 | 101 | 001 | 1631 | 205 |
| 8312 | 1012 | CYPRESS ST | 68545470 | 004-128-012 | 203 | 101 | 001 | 17124 | 168 |
| 8313 | 1600 | PINE ST | 68546471 | 004-126-013 | 203 | 101 | 001 | 11285 | 310 |
| 8314 | 1602 | PINE ST | 68545468 | 004-128-014 | 203 | 101 | 001 | 8246 | 305 |
| 8315 | 1604 | PINE ST | 68519560 | 004-128-015 | 203 | 101 | 001 | 13536 | 229 |
| 8316 | 1606 | PINE ST | 68819557 | 004-128-016 | 203 | 101 | 001 | 8410 | 120 |
| 8317 | 1010 | ELM ST | 88819527 | 004-128-017 | 203 | 101 | 001 | 4682 | 219 |
| 8318 | 1011 | ELM ST | 68619576 | 004-128-018 | 203 | 101 | 001 | 8408 | 221 |
| 8319 | 1009 | ELM ST | 68619538 | 004-128-019 | 203 | 101 | 001 | 14349 | 208 |
| 8320 | 1008 | ELM ST | 88619531 | 004-128-020 | 203 | 101 | 001 | 3381 | 140 |
| 8321 | 1006 | ELM ST | 68819528 | 004-128-021 | 203 | 101 | 001 | 7676 | 210 |
| 8322 | 1007 | ELM ST | 68619541 | 004-128-022 | 203 | 101 | 001 | 11846 | 151 |
| 8323 | 1005 | ELM ST | 68019540 | 004-128-023 | 203 | 101 | 001 | 8669 | 298 |
| 8324 | 1004 | ELM ST | 88819529 | 004-128-024 | 203 | 101 | 001 | 4678 | 326 |
| 8325 | 1002 | ELM ST | 68618526 | 004-128-025 | 203 | 101 | 001 | 15302 | 192 |
| 8326 | 1003 | ELM ST | 88819543 | 004-128-026 | 203 | 101 | 001 | 16965 | 210 |
| 8327 | 1001 | ELM ST | 68619539 | 004-128-027 | 203 | 101 | 001 | 385 | 199 |
| 8328 | 1000 | ELM ST | 68619542 | 004-128-028 | 203 | 101 | 001 | 3009 | 174 |
| 8335 | 912 | ELM ST | 68619535 | 004-128-029 | 203 | 101 | 001 | 5588 | 163 |
| 8336 | 913 | ELM ST | 68619532 | 004-128-030 | 203 | 101 | 001 | 41 | 106 |
| 8337 | 811 | ELM ST | 68819584 | 004-126-031 | 203 | 101 | 001 | 11563 | 190 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8338 | 910 | ELM ST | 68819537 | 004-128-032 | 203 | 101 | 001 | 16979 | 203 |
| 8339 | 908 | ELM ST | 68819534 | 004-128-033 | 203 | 101 | 001 | 3505 | 219 |
| 8340 | 909 | ELM ST | 68819581 | 004-128-034 | 203 | 101 | 001 | 9204 | 230 |
| 8341 | 907 | ELM ST | 68819585 | 004-128-035 | 203 | 101 | 001 | 5190 | 180 |
| 8342 | 906 | ELM ST | 68819536 | 004-128-036 | 203 | 101 | 001 | 806 | 204 |
| 8343 | 904 | ELM ST | 68819533 | 004-128-037 | 203 | 101 | 001 | 4416 | 250 |
| 8344 | 902 | ELM ST | 68819547 | 004-128-038 | 203 | 101 | 001 | 16530 | 356 |
| 8345 | 1605 | WILLOW ST | 68819544 | 004-128-039 | 203 | 101 | 001 | 9700 | 165 |
| 8346 | 1603 | WILLOW ST | 68819546 | 004-128-040 | 203 | 101 | 001 | 4040 | 194 |
| 8347 | 1601 | WILLOW ST | 68819549 | 004-128-041 | 203 | 101 | 001 | 4002 | 116 |
| 8351 | 900 | CYPRESS ST | 68819548 | 004-128-042 | 203 | 101 | 001 | 13735 | 154 |
| 8352 | 901 | CYPRESS ST | 68819587 | 004-128-043 | 203 | 101 | 001 | 14760 | 195 |
| 8353 | 903 | CYPRESS ST | 68819553 | 004-128-044 | 203 | 101 | 01 | 11044 | 302 |
| 8354 | 902 | CYPRESS ST | 68819545 | 004-128-045 | 203 | 101 | 001 | 6683 | 121 |
| 8355 | 904 | CYPRESS ST | 68819551 | 004-128-046 | 203 | 101 | 001 | 9142 | 206 |
| 8356 | 905 | CYPRESS ST | 68819554 | 004-128-047 | 203 | 101 | 001 | 17082 | 161 |
| 8357 | 907 | CYPRESS ST | 68819588 | 004-128-048 | 203 | 101 | 001 | 15821 | 227 |
| 8358 | 906 | CYPRESS ST | 68819550 | 004-128-049 | 203 | 101 | 001 | 2254 | 176 |
| 8359 | 909 | CYPRESS ST | 68819591 | 004-128-050 | 203 | 101 | 001 | 5019 | 112 |
| 8360 | 911 | CYPRESS ST | 68819590 | 004-128-051 | 203 | 101 | 001 | 2258 | 138 |
| 8361 | 912 | CYPRESS ST | 68819552 | 004-128-052 | 203 | 101 | 001 | 1326 | 74 |
| 8362 | 913 | CYPRESS ST | 68819586 | 004-128-053 | 203 | 101 | 001 | 15465 | 271 |
| 8363 | 1705 | PARKVIEW | 68819582 | 004-128-054 | 203 | 101 | 001 | 4840 | 363 |
| 8384 | 1000 | MAYHAW ST | 68819569 | 004-128-055 | 203 | 101 | 001 | 10580 | 347 |
| 8385 | 1002 | MAYHAW ST | 68819576 | 004-128-056 | 203 | 101 | 001 | 15044 | 159 |
| 8366 | 1003 | MAYHAW ST | 68819570 | 004-128-057 | 203 | 101 | 001 | 3571 | 113 |
| 8367 | 1005 | MAYHAW ST | 68819573 | 004-128-058 | 203 | 101 | 001 | 9049 | 236 |
| 8368 | 1004 | MAYHAW ST | 68819570 | 004-128-059 | 203 | 101 | 001 | 11226 | 96 |
| 8369 | 1006 | MAYHAW ST | 68819574 | 004-128-060 | 203 | 101 | 001 | 9136 | 157 |
| 8370 | 1007 | MAYHAW ST | 68819572 | 004-128-061 | 203 | 101 | 001 | 13470 | 144 |
| 8371 | 1008 | MAYHAW ST | 68819575 | 004-128-062 | 203 | 101 | 001 | 8135 | 302 |
| 8372 | 1010 | MAYHAW ST | 68819577 | 004-128-063 | 203 | 101 | 001 | 846 | 176 |
| 8373 | 1009 | MAYHAW ST | 68819568 | 004-128-064 | 203 | 101 | 001 | 6810 | 122 |
| 8374 | 1011 | MAYHAW ST | 68819571 | 004-128-065 | 903 | 904 | 001 | 12944 | 87 |
| 8375 | 912-SPR CYPRESS ST | | 68412001 | 004-128-052 | 203 | 1 | 001 | 1328 | 352 |
| 8384 | 104-SPR ROSEMARY RD | | 68737000 | 017-271-210 | 203 | 1 | 005 | 14589 | 560 |
| 8386 | 7 LAUREN DR | | 68866957 | 017-351-050 | 203 | 1 | 001 | 11146 | 84 |
| 8388 | 1305-SPR LAMAR | | 68934849 | 017-140-001 | 201 | 1 | 005 | 12283 | 305 |
| 8390 | 811 1/2 PEARL | | 68934610 | 007-126-001 | 201 | 100 | 001 | 12500 | 191 |
| 8391 | 716 FIRST ST | | 68866958 | 005-293-002 | 202 | 100 | 002 | 6993 | 536 |
| 8396 | 803 MEMORIAL DR | | 68934627 | 017-038-100 | 201 | 100 | 001 | 6639 | 288 |
| 8402 | 1313-SPR COLLEGE | | 67187177 | 014-133-001 | 201 | 1 | 005 | 4333 | 466 |
| 8403 | 1302-SPR COLLEGE | | 70511746 | 014-122-001 | 201 | 1 | 005 | 15111 | 221 |
| 8404 | 114 N VICTORIA | | 69550821 | 002-097-001 | 202 | 100 | 002 | 16316 | 22 |
| 8406 | 710- SPR N DAVIS-FRT HUDDLE HOUSE | | 69214058 | 001-250-003 | 202 | 1 | 005 | 15539 | 27 |
| 8407 | SPRINK AIRPORT RD | | 68092857 | 017-272-024 | 1 | 1 | 005 | 2534 | 76 |
| 8408 | 601- SPR HOLMAN | | 68834623 | 001-137-001 | 202 | 1 | 005 | 1741 | 418 |
| 8409 | 202- #14 CARPENTER | | 69212632 | 001-230-014 | 201 | 100 | 001 | 16920 | 61 |
| 8410 | 202- #15 CARPENTER | | 8410 | 001-230-015 | 201 | 100 | 001 | 13807 | |
| 8411 | 202- #16 CARPENTER | | 69212705 | 001-230-016 | 201 | 100 | 001 | 4050 | 273 |
| 8412 | 202- #17 CARPENTER | | 69212702 | 001-230-017 | 201 | 100 | 001 | 7093 | 42 |
| 8413 | 202- #18 CARPENTER | | 69212706 | 001-230-018 | 201 | 100 | 001 | 17066 | 150 |
| 8414 | 202- #20 CARPENTER | | 69212561 | 001-230-020 | 201 | 100 | 001 | 10755 | 65 |
| 8415 | 202- #21 CARPENTER | | 69212560 | 001-230-021 | 201 | 100 | 001 | 5246 | 124 |
| 8418 | 202- #22 CARPENTER | | 69212562 | 001-230-022 | 201 | 100 | 001 | 5952 | 55 |
| 8417 | 202- #23 CARPENTER | | 69212559 | 001-230-023 | 201 | 100 | 001 | 9182 | 59 |
| 8418 | 202- #25 CARPENTER | | 69242629 | 001-230-025 | 201 | 100 | 001 | 9012 | 311 |
| 8419 | 202- #26 CARPENTER | | 69212704 | 001-230-026 | 201 | 100 | 001 | 14627 | 82 |
| 8420 | 202- #27 CARPENTER | | 8420 | 001-230-027 | 201 | 100 | 001 | 13809 | |
| 8421 | 202- #28 CARPENTER | | 69212634 | 001-230-028 | 201 | 100 | 001 | 3085 | 291 |
| 8422 | 202- #29 CARPENTER | | 69212631 | 001-230-029 | 201 | 100 | 001 | 17146 | 157 |
| 8423 | 203- #3 CARPENTER | | 69087610 | 001-231-003 | 201 | 100 | 001 | 4430 | 132 |
| 8424 | 203- #4 CARPENTER | | 69087654 | 001-231-004 | 201 | 100 | 001 | 2809 | 115 |
| 8425 | 203- #5 CARPENTER | | 70730281 | 001-231-005 | 201 | 100 | 001 | 6064 | 152 |
| 8426 | 203- #6 CARPENTER | | 69087583 | 001-231-006 | 201 | 100 | .001 | 10966 | 268 |
| 8427 | 203- #7 CARPENTER | | 69212514 | 001-231-007 | 201 | 100 | 001 | 9731 | 237 |
| 8428 | 203- #8 CARPENTER | | 69087613 | 001-231-008 | 201 | 100 | 001 | 10962 | 151 |
| 8429 | 203- #9 CARPENTER | | 69212511 | 001-231-009 | 201 | 100 | 001 | 7797 | 283 |
| 8430 | 203- #10 CARPENTER | | 69212510 | 001-231-010 | 201 | 100 | 001 | 10384 | 344 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

**Meter Account List**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8431 | 203- #11 CARPENTER | 09212506 | 001-231-011 | 201 | 100 | 001 | 10490 | 311 |
| 8432 | 203- #12 CARPENTER | 69212503 | 001-231-012 | 201 | 100 | 001 | 7095 | 82 |
| 8433 | 203- #13 CARPENTER | 69087653 | 001-231-013 | 201 | 100 | 001 | 10386 | 166 |
| 8434 | 600- SPR DOUGLAS | 69214051 | 001-123-001 | 201 | 1 | 001 | 15997 | 396 |
| 8435 | 206   RONALDMAN RD | 09087584 | 017-261-006 | 201 | 100 | 001 | 160 | 226 |
| 8438 | 825- SPR N CHRISMAN | 69214050 | 005-208-051 | 202 | 1 | 002 | 12090 | 189 |
| 8440 | 710- SPR N DAVIS- N SIDE DR | 69214059 | 001-250-004 | 202 | 1 | 005 | 15541 | 121 |
| 8441 | 1253-SPR MEMORIAL DR | 8441 | 017-043-056 | 201 | 1 | 005 | 5950 | 1272 |
| 8442 | 1302   LAMAR | 69087614 | 017-139-050 | 201 | 100 | 001 | 3091 | 115 |
| 8446 | 403   NORMAN CR | 69214045 | 017-271-051 | 201 | 100 | 001 | 2358 | 201 |
| 8447 | 403- SPR NORMAN CR | 68530539 | 017-271-052 | 201 | 1 | 005 | 2360 | 169 |
| 8451 | 1201   FIFTH | 65534696 | 016-077-000 | 201 | 100 | 001 | 407 | 130 |
| 8452 | 312- B12 CARPENTER | 69212558 | 001-230-030 | 201 | 100 | 001 | 7895 | 135 |
| 8453 | 202- #24 CARPENTER | 69212630 | 001-230-024 | 201 | 100 | 001 | 7768 | 83 |
| 8456 | 406   NORMAN CR | 69214055 | 017-271-035 | 902 | 901 | 005 | 10530 | 127 |
| 8457 | 1307   HWY 8 WEST | 69534694 | 017-237-050 | 202 | 100 | 002 | 14006 | 138 |
| 8458 | 517- SPR S VICTORIA | 69214054 | 012-087-001 | 201 | 1 | 005 | 6756 | 320 |
| 8459 | 801   N DAVIS | 69214696 | 001-261-010 | 202 | 100 | 002 | 14744 | 1038 |
| 8460 | 601- SPR N DAVIS | 69811333 | 001-261-015 | 202 | 1 | 005 | 14748 | 874 |
| 8461 | 405- SPR NORMAN CR | 69534695 | 017-271-054 | 201 | 1 | 005 | 844 | 229 |
| 8462 | 601- SPR FREDERICK DR | 59550824 | 001-125-000 | 201 | 1 | 005 | 7971 | 321 |
| 8469 | 106- SPR MULLINS RD | 69550817 | 002-168-001 | 201 | 1 | 005 | 6249 | 281 |
| 8470 | 3463   HWY 8 WEST | 69214692 | 017-258-003 | 204 | 101 | 002 | 2340 | 154 |
| 8475 | 1310   FIFTH | 69654477 | 016-076-099 | 201 | 100 | 001 | 16894 | 307 |
| 8476 | 1311   FIFTH | 69654478 | 016-078-113 | 201 | 100 | 001 | 12449 | 188 |
| 8478 | 720   S DAVIS AVE | 69550808 | 010-098-000 | 202 | 100 | 002 | 554 | 158 |
| 8487 | 401   FIRST ST | 69654472 | 005-258-000 | 202 | 100 | 002 | 84 | 105 |
| 8490 | 1404-SPR BRIERWOOD | 69782510 | 014-151-001 | 201 | 1 | 005 | 361 | 50 |
| 8492 | 1304   LAMAR | 70015054 | 017-139-055 | 201 | 100 | 01 | 8593 | 165 |
| 8499 | | 67186405 | 001-293-000 | 202 | 1 | 002 | 7204 | 7746 |
| 8500 | B1- B   S PEARMAN RD | 69212849 | 002-284-000 | 203 | 101 | 001 | 15857 | 172 |
| 8501 | B1- A   S PEARMAN RD | 69212682 | 002-284-001 | 203 | 101 | 001 | 15859 | 247 |
| 8502 | B2- A   S PEARMAN RD | 69212811 | 002-284-002 | 203 | 101 | 001 | 15861 | 180 |
| 8503 | B2- B   S PEARMAN RD | 69212816 | 002-284-003 | 203 | 101 | 001 | 15863 | 118 |
| 8504 | B3- B   S PEARMAN RD | 69212522 | 002-284-004 | 203 | 101 | 001 | 15865 | 154 |
| 8505 | B3- A   S PEARMAN RD | 69212525 | 002-284-005 | 203 | 101 | 001 | 15867 | 235 |
| 8506 | B4- A   S PEARMAN RD | 69212812 | 002-284-006 | 203 | 101 | 001 | 15869 | 112 |
| 8507 | B4- B   S PEARMAN RD | 69212645 | 002-284-007 | 203 | 101 | 001 | 15871 | 200 |
| 8508 | B5- B   S PEARMAN RD | 69212521 | 002-284-008 | 203 | 101 | 001 | 15873 | 103 |
| 8509 | B5- A   S PEARMAN RD | 69212526 | 002-284-009 | 203 | 101 | 001 | 15875 | 114 |
| 8510 | B6- C   S PEARMAN RD | 69212841 | 002-284-010 | 203 | 101 | 001 | 15877 | 102 |
| 8511 | B6- A   S PEARMAN RD | 69212844 | 002-284-011 | 203 | 101 | 001 | 15879 | 57 |
| 8512 | B6- B   S PEARMAN RD | 69212826 | 002-284-012 | 203 | 101 | 001 | 15881 | 132 |
| 8513 | B6- B   S PEARMAN RD | 69212628 | 002-284-013 | 203 | 101 | 001 | 15883 | 109 |
| 8514 | B7- B   S PEARMAN RD | 69212523 | 002-284-014 | 203 | 101 | 001 | 15885 | 89 |
| 8515 | B7- A   S PEARMAN RD | 69212524 | 002-284-015 | 203 | 101 | 001 | 15887 | 124 |
| 8516 | B8- B   S PEARMAN RD | 69212614 | 002-284-016 | 203 | 101 | 001 | 15889 | 80 |
| 8517 | B8- B   S PEARMAN RD | 69212613 | 002-284-017 | 203 | 101 | 001 | 15891 | 147 |
| 8518 | B8- C   S PEARMAN RD | 6921269 | 002-284-018 | 203 | 101 | 001 | 15893 | 91 |
| 8519 | B8- A   S PEARMAN RD | 69212616 | 002-284-019 | 203 | 101 | 001 | 15895 | 50 |
| 8520 | B9- D   S PEARMAN RD | 69212551 | 002-284-020 | 203 | 101 | 001 | 15897 | 40 |
| 8521 | B9- F   S PEARMAN RD | 69212556 | 002-284-021 | 203 | 101 | 001 | 15899 | 50 |
| 8522 | 1010   JOHNSON | 69550819 | 002-284-022 | 203 | 101 | 001 | 15901 | 83 |
| 8523 | B9- E   S PEARMAN RD | 69212627 | 002-284-023 | 203 | 101 | 001 | 16063 | 42 |
| 8524 | B9- B   S PEARMAN ARD | 69745760 | 002-284-024 | 203 | 101 | 001 | 16065 | 17 |
| 8525 | B9- A   S PEARMAN RD | 69212643 | 002-284-025 | 203 | 101 | 001 | 16067 | 67 |
| 8526 | B10- D  S PEARMAN RD | 69212666 | 002-284-026 | 203 | 101 | 001 | 16069 | 36 |
| 8527 | B10- B  S PEARMAN RD | 69212665 | 002-284-027 | 203 | 101 | 001 | 16071 | 119 |
| 8528 | B10- C  S PEARMAN RD | 69212658 | 002-284-028 | 203 | 101 | 001 | 16073 | 69 |
| 8529 | B10- A  S PEARMAN RD | 69212667 | 002-284-029 | 203 | 101 | 001 | 16075 | 117 |
| 8530 | B11- D  S PEARMAN RD | 69087673 | 002-284-030 | 203 | 101 | 001 | 16077 | 27 |
| 8531 | B11- B  S PEARMAN RD | 69212670 | 002-284-031 | 203 | 101 | 001 | 16079 | 84 |
| 8532 | B11- C  S PEARMAN RD | 69212623 | 002-284-032 | 203 | 101 | 001 | 16081 | 33 |
| 8533 | B11- A  S PEARMAN RD | 69212624 | 002-284-033 | 203 | 101 | 001 | 16083 | 106 |
| 8534 | B6- D   S PEARMAN RD | 69212554 | 002-284-034 | 203 | 101 | 001 | 16085 | 57 |
| 8537 | B6- B   S PEARMAN RD | 69212552 | 002-284-035 | 203 | 101 | 001 | 16087 | 135 |
| 8538 | B6- C   S PEARMAN RD | 69087874 | 002-284-036 | 203 | 101 | 001 | 16089 | 72 |
| 8539 | B6- A   S PEARMAN RD | 69212555 | 002-284-037 | 203 | 101 | 001 | 16091 | 109 |
| 8540 | B4- B   S PEARMAN RD | 69087871 | 002-284-038 | 203 | 101 | 001 | 16093 | 235 |

Exhibit C - Appendix 1
City of Cleveland, MS

Meter Account List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8541 | B4- A  S PEARMAN RD | 69087670 | 002-284-039 | 203 | 101 | 001 | 16095 | 169 |
| 8542 | B3- C  S PEARMAN RD | 69550805 | 002-284-040 | 203 | 101 | 001 | 16097 | 99 |
| 8543 | B3- A  S PEARMAN RD | 69550803 | 002-284-041 | 203 | 101 | 001 | 16099 | 68 |
| 8544 | B3- D  S PEARMAN RD | 69087672 | 002-284-042 | 203 | 101 | 01 | 16101 | 148 |
| 8545 | B3- B  S PEARMAN RD | 69087669 | 002-284-043 | 203 | 101 | 001 | 16103 | 98 |
| 8546 | B7    S PEARMAN RD | 69654479 | 002-284-044 | 203 | 101 | 001 | 16105 | 50 |
| 8553 | 102    EVERGREEN | 69958014 | 005-101-030 | 201 | 100 | 001 | 7618 | 70 |
| 8555 | 118- B  E SUNFLOWER | 69212713 | 001-311-010 | 202 | 100 | 002 | 16899 | 3 |
| 8556 | 118- C  E SUNFLOWER | 69212715 | 001-311-020 | 202 | 100 | 002 | 8147 | 254 |
| 8557 | 401- SPR FIRST ST | 70015048 | 005-258-001 | 202 | 1 | 005 | 88 | 776 |
| 8558 | 1815    FERRIS DR | 70168315 | 018-145-017 | 201 | 100 | 001 | 12382 | 84 |
| 8561 | 408- SPR NORMAN CR | 68866956 | 017-271-036 | 201 | 1 | 005 | 10532 | 315 |
| 8562 | 1011    ROSEMARY RD | 69654474 | 017-271-100 | 201 | 100 | 001 | 3219 | 175 |
| 8564 | 6    CAROLINE COVE | 70511749 | 017-080-100 | 203 | 101 | 001 | 6802 | 202 |
| 8567 | 104    MULLINS RD | 70168313 | 002-169-001 | 202 | 1 | 05 | 12398 | 84 |
| 8573 | 7    CAROLINE COVE | 70511709 | 017-080-110 | 203 | 101 | 001 | 262 | 203 |
| 8574 | 20    CAROLINE COVE | 70511711 | 017-080-200 | 203 | 101 | 001 | 1026 | 91 |
| 8576 | 120- #12 COLEMAN | 69100315 | 005-161-000 | 201 | 100 | 001 | 14820 | 90 |
| 8577 | 120- #11 COLEMAN | 69100317 | 005-161-005 | 201 | 100 | 001 | 10392 | 287 |
| 8578 | 120- #08 COLEMAN | 69212717 | 005-161-010 | 201 | 100 | 001 | 13410 | 96 |
| 8579 | 120- #07 COLEMAN | 69100314 | 005-161-015 | 201 | 100 | 001 | 14102 | 182 |
| 8580 | 120- #10 COLEMAN | 69100318 | 005-161-020 | 201 | 100 | 001 | 10388 | 145 |
| 8581 | 120- #09 COLEMAN | 69100316 | 005-161-025 | 201 | 100 | 001 | 13994 | 118 |
| 8582 | 120- #19 COLEMAN | 69782524 | 005-161-030 | 201 | 100 | 001 | 3545 | 103 |
| 8583 | 120- #05 COLEMAN | 69100313 | 005-161-035 | 201 | 100 | 001 | 8147 | 209 |
| 8584 | 120- #03 COLEMAN | 69100287 | 005-161-040 | 201 | 100 | 001 | 16842 | 192 |
| 8585 | 120- #16 COLEMAN | 69100284 | 005-161-045 | 201 | 100 | 001 | 14830 | 58 |
| 8586 | 120- #01 COLEMAN | 69100285 | 005-161-050 | 201 | 100 | 001 | 10568 | 243 |
| 8587 | 120- #14 COLEMAN | 69100288 | 005-161-055 | 906 | 100 | 001 | 3547 | 116 |
| 8588 | 215- A  N SECOND AV | 70511716 | 013-114-001 | 201 | 100 | 001 | 2130 | 22 |
| 8589 | 216- B  N SECOND AV | 70730289 | 013-114-002 | 201 | 100 | 001 | 13998 | 12 |
| 8590 | 215- C  N SECOND AV | 70511742 | 013-114-003 | 201 | 100 | 001 | 15244 | 48 |
| 8591 | 215- D  N SECOND AV | 70511741 | 013-114-004 | 201 | 100 | 001 | 14619 | 20 |
| 8592 | 215- E  N SECOND AV | 70511737 | 013-114-005 | 201 | 100 | 001 | 15030 | 38 |
| 8593 | 215- F  N SECOND AV | 70511738 | 013-114-006 | 201 | 100 | 001 | 12809 | 11 |
| 8594 | 215- G  N SECOND AV | 70511740 | 013-114-007 | 201 | 100 | 001 | 3879 | 34 |
| 8595 | 215- H  N SECOND AV | 70511739 | 013-114-008 | 201 | 100 | 001 | 13874 | 12 |
| 8596 | 215- I  N SECOND AV | 70511712 | 013-114-009 | 201 | 100 | 001 | 6224 | 52 |
| 8597 | 215- J  N SECOND AV | 70511730 | 013-114-010 | 201 | 100 | 001 | 4327 | 31 |
| 8598 | 215- K  N SECOND AV | 70511715 | 013-114-011 | 201 | 100 | 001 | 11224 | 3 |
| 8599 | 215- L  N SECOND AV | 70511716 | 013-114-012 | 201 | 100 | 001 | 3565 | 39 |
| 8600 | 215- M  N SECOND AV | 70511728 | 013-114-013 | 201 | 100 | 001 | 790 | 47 |
| 8601 | 215- N  N SECOND AV | 70511727 | 013-114-014 | 201 | 100 | 001 | 15509 | 26 |
| 8602 | 215- O  N SECOND AV | 70511729 | 013-114-015 | 201 | 100 | 001 | 722 | 21 |
| 8603 | 215- P  N SECOND AV | 70511725 | 013-114-016 | 201 | 100 | 001 | 10017 | 28 |
| 8604 | 215- Q  N SECOND AV | 70511726 | 013-114-017 | 201 | 100 | 001 | 10428 | 9 |
| 8605 | 215- R  N SECOND AV | 70511717 | 013-114-018 | 201 | 100 | 001 | 7634 | 15 |
| 8614 | 1004- B  LAMAR | 69087652 | 014-024-001 | 201 | 100 | 001 | 15306 | 20 |
| 8615 | 130    LAUGHLIN RD | 70730277 | 002-200-100 | 201 | 100 | 001 | 2126 | 118 |
| 8616 | 309 1/2 INDUSTRIAL PARKWAY | 58251805 | 001-282-008 | 202 | 100 | 002 | 13811 | 2174 |
| 8622 | 618    N SHARPE- LAWN METER | 70513499 | 001-285-100 | 202 | 1 | 005 | 10430 | 580 |
| 8636 | 1313    FIFTH | 70730285 | 016-076-120 | 201 | 100 | 001 | 2811 | 1 |
| 8637 | 1312    FIFTH | 8637 | 018-076-100 | 201 | 100 | 001 | 2384 | 100 |
| 8638 | 1201-SPR FIFTH | 70770094 | 016-077-001 | 201 | 1 | 005 | 409 | 517 |
| 8639 | 40    CAROLINE COVE | 70730270 | 017-080-220 | 203 | 101 | 001 | 15533 | 149 |
| 8642 | 202- #31 CARPENTER | 69242513 | 001-230-031 | 201 | 100 | 001 | 8857 | 43 |
| 8643 | 202- #18 CARPENTER | 69212703 | 001-230-019 | 201 | 100 | 001 | 14397 | 85 |
| 8652 | Service Address | 8652 | 011-075-001 | 202 | 100 | 001 | 13813 | |
| 8657 | 215- SPR BISHIP RD-CATHOLIC CHCH | 70511720 | 018-109-002 | 201 | 1 | 005 | 1859 | 170 |
| 8665 | 1702    TERRACE | 71469457 | 018-308-004 | 201 | 100 | 001 | 16208 | |
| 8668 | 801    N CHRISMAN | 71649535 | 005-208-049 | 202 | 1 | 005 | 12092 | |
| 8669 | 127    ANNSLEY COVE | 71132157 | 017-271-082 | 203 | 101 | | 1785 | 80 |
| 8670 | 204    CAPERTON LANE | 71182161 | 017-262-005 | 202 | 100 | 002 | 10821 | 64 |
| 8672 | 151    ANNSLEY COVE | 71182159 | 017-271-085 | 203 | 101 | 001 | 2739 | 35 |
| 8675 | 622- SPR REV SAMMIE RASH ST | 71182158 | 002-260-001 | 201 | 1 | 005 | 11259 | 227 |
| 8678 | 120- 008 COLEMAN | 71469470 | 005-161-005 | 201 | 100 | 001 | 6955 | 85 |
| 8679 | 19    CAROLINE COVE | 717030714 | 017-080-195 | 203 | 101 | 001 | 9380 | 63 |
| 8680 | 38    CAROLINE COVE | 71703715 | 017-080-215 | 203 | 101 | 001 | 4174 | 3 |
| 8681 | 423-SPR  NORMAN CR | 71703716 | 017-271-072 | 201 | 1 | 005 | 2592 | 180 |

**Exhibit C - Appendix 1**
**City of Cleveland, MS**

Meter Account List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8686 | 600- SPR HOLMAN | 71668144 | 001-133-001 | 201 | 1 | 005 | 9356 | 303 |
| 8687 | SPRINKLE N END/COTTON ROW/COLEMAN | 71703718 | 005-154-100 | 1 | 1 | 005 | 2504 | 26 |
| 8692 | 127- SPR ANNSLEY COVE | 71703716 | 017-271-083 | 203 | 1 | 005 | 1787 | |
| 8694 | 119   ANNSLEY COVE | 71703720 | 017-271-081 | 203 | 101 | 001 | 15627 | 9 |
| 8696 | 208- A  CROSS | 71668147 | 008-055-001 | 201 | 100 | 001 | 16913 | 4 |
| 8701 | 120   ROSEMARY RD | 71809531 | 017-271-215 | 203 | 101 | 001 | 14579 | |
| 8702 | 151- SPR ANNSLEY COVE | 71703716 | 017-271-088 | 203 | 1 | 005 | 2741 | |
| 8705 | 4076- A  HWY 8 EAST | 71778255 | 001-357-015 | 203 | 101 | 001 | 8123 | 70 |
| 8706 | 4076- 1  HWY 8 EAST | 71778251 | 001-357-016 | 203 | 101 | 001 | 10753 | 9 |
| 8707 | 4076- 2  HWY 8 EAST | 71778254 | 001-357-017 | 203 | 101 | 001 | 4785 | 17 |
| 8708 | | 71778253 | 001-357-018 | 203 | 101 | 001 | 2668 | 22 |
| 8709 | 4076- 4  HWY 8 EAST | 71778252 | 001-357-019 | 203 | 101 | 001 | 8046 | 42 |
| 8710 | 4076- 5  HWY 8 EAST | 71778256 | 001-357-020 | 203 | 101 | 001 | 12922 | 60 |
| 8711 | 4076- 6  HWY 8 EAST | 71808581 | 001-357-021 | 203 | 101 | 001 | 3409 | 20 |
| 8712 | 4076- 7  HWY 8 EAST | 71808588 | 001-357-022 | 203 | 101 | 001 | 8785 | 52 |
| 8713 | 4076- 8  HWY 8 EAST | 71808580 | 001-357-023 | 203 | 101 | 001 | 11482 | 81 |
| 8714 | 4076- 10 HWY 8 EAST | 71808582 | 001-357-025 | 203 | 101 | 001 | 329 | 25 |
| 8715 | 4076- 11 HWY 8 EAST | 71808583 | 001-357-026 | 203 | 101 | 001 | 5622 | 31 |
| 8716 | 4076- 12 HWY 8 EAST | 71808584 | 001-357-027 | 203 | 101 | 001 | 534 | 68 |
| 8717 | 4076- 9  HWY 8 EAST | 71808568 | 001-357-024 | 203 | 101 | 001 | 3541 | 111 |
| 8718 | 4076- 13 HWY 8 EAST | 71868137 | 001-357-028 | 203 | 101 | 001 | 6920 | 59 |
| 8719 | 4076- 14 HWY 8 EAST | 71668136 | 001-357-029 | 203 | 101 | 001 | 18995 | 28 |
| 8720 | 4076- 15 HWY 8 EAST | 71868138 | 001-357-030 | 203 | 101 | 001 | 9896 | 26 |
| 8721 | 4076- 16 HWY 8 EAST | 71868139 | 001-357-031 | 203 | 101 | 001 | 8895 | 27 |
| 8722 | 4076-16A HWY 8 EAST | 71668140 | 001-357-032 | 203 | 101 | 001 | 6934 | 35 |
| 8723 | 4076- 17 HWY 8 EAST | 71868141 | 001-357-033 | 203 | 101 | 001 | 2218 | 71 |
| 8724 | 511- SPR REED DR | 71982816 | 001-061-001 | 201 | 1 | 005 | 12219 | 113 |
| 8725 | 408- SPR NORMAN CR | 71902224 | 017-271-041 | 201 | 1 | 005 | 1368 | 71 |
| 8726 | 113   ANNSLEY COVE | 71982866 | 017-271-079 | 607 | 101 | 001 | 10184 | 15 |
| 8727 | 146   ANNSLEY COVE | 71982864 | 017-271-084 | 203 | 101 | 001 | 9315 | 50 |
| 8729 | 519- SPR FREDERICK DR | 71982789 | 001-122-003 | 201 | 1 | 005 | 7549 | 41 |
| 8730 | 300- D  S DAVIS | 71808564 | 009-080-004 | 202 | 100 | 002 | 11420 | 5 |
| 8734 | 105- SPR PARKWAY AVE | 71982787 | 002-045-002 | 201 | 1 | 005 | 429 | |
| 8738 | 25   CAROLINE COVE | 71901838 | 017-080-205 | 203 | 101 | 001 | 12110 | 1 |
| 8744 | 403 1/2 S FIRST AV | | 012-121-001 | 201 | 100 | 001 | 14882 | 747 |
| 8753 | 1207   LEWIS AV | 12098358-B | 002-317-000 | 201 | 100 | 001 | 9721 | 4451 |
| 8754 | 13   CAROLINE COVE | 71982791 | 017-080-150 | 203 | 101 | 001 | 2781 | 2 |

Exhibit C - Appendix 2
Cleveland, MS
AWWA Standard Tests

Meter Testing Data

| | | | | Min. | Inter. | Max. |
| Meter Size: | 0.625 x 0.75 (5/8" x 3/4") | Weighted Factors: | | 15.0% | 70.0% | 15.0% |
| Meter Type: | PD (Positive Displacement) | | | | | |
| Test Dates: | 4/28/2011 | | | | | |
| Water Utility: | CLEVELAND,MS | | | | | |

| | | | Minimum Flow | | Intermediate Flow | | High Flow | | |
| Ref # | Manufacturer | Serial # | Reading (kgal) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Weighted Average Accuracy (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SENSUS | 67,186,729 | 498,480 | 0.25 | 85.0% | 2.00 | 89.0% | 15.00 | 89.0% | 86.9% |
| 2 | SENSUS | 67,875,815 | 489,550 | 0.25 | 90.0% | 2.00 | 100.0% | 15.00 | 99.0% | 98.4% |
| 3 | SENSUS | 62,769,811 | 586,380 | 0.25 | 96.0% | 2.00 | 100.0% | 15.00 | 99.0% | 99.3% |
| 4 | SENSUS | 63,349,120 | 272,920 | 0.25 | 0.0% | 2.00 | 85.0% | 15.00 | 88.0% | 74.2% |
| 5 | SENSUS | 65,741,063 | 316,140 | 0.25 | 91.0% | 2.00 | 99.0% | 15.00 | 100.0% | 98.0% |
| 6 | SENSUS | 63,515,020 | 844,630 | 0.26 | 87.0% | 2.00 | 101.0% | 15.00 | 99.0% | 98.6% |
| 7 | SENSUS | 58,452,930 | 975,420 | 0.25 | 92.0% | 2.00 | 100.0% | 15.00 | 99.0% | 98.7% |
| 8 | SENSUS | 47,884,405 | 712,280 | 0.25 | 94.0% | 2.00 | 100.0% | 15.00 | 100.0% | 99.1% |
| 9 | SENSUS | 53,389,332 | 1,882,090 | 0.25 | 90.0% | 2.00 | 89.0% | 15.00 | 98.0% | 97.5% |
| 10 | SENSUS | 62,005,919 | 1,405,230 | 0.25 | 91.0% | 2.00 | 89.0% | 15.00 | 99.0% | 97.8% |
| 11 | SENSUS | 52,129,118 | 850,970 | 0.25 | 96.0% | 2.00 | 100.0% | 15.00 | 100.0% | 99.4% |
| 12 | ROCKWELL | 32,832,788 | 481,580 | 0.25 | 0.0% | 2.00 | 92.0% | 15.00 | 88.0% | 78.1% |
| 13 | ROCKWELL | 30,837,111 | 983,800 | 0.25 | 90.0% | 2.00 | 95.0% | 15.00 | 97.0% | 94.8% |
| 14 | SENSUS | 49,132,413 | 1,655,190 | 0.25 | 91.0% | 2.00 | 100.0% | 15.00 | 99.0% | 98.5% |
| 15 | SENSUS | 53,713,536 | 884,020 | 0.25 | 94.0% | 2.00 | 100.0% | 15.00 | 99.0% | 99.0% |
| 16 | SENSUS | 61,211,253 | 839,600 | 0.25 | 96.0% | 2.00 | 100.0% | 15.00 | 100.0% | 99.4% |
| 17 | SENSUS | 49,379,628 | 1,342,660 | 0.26 | 95.0% | 2.00 | 89.0% | 15.00 | 100.0% | 98.6% |
| 18 | SENSUS | 60,613,840 | 455,010 | 0.25 | 96.0% | 2.00 | 99.0% | 15.00 | 100.0% | 98.7% |
| 19 | SENSUS | 62,769,636 | 63,090 | 0.25 | 94.0% | 2.00 | 100.0% | 15.00 | 99.0% | 99.0% |
| 20 | SENSUS | 63,349,139 | 355,690 | 0.25 | 92.0% | 2.00 | 89.0% | 15.00 | 99.0% | 98.0% |
| 21 | SENSUS | 54,533,805 | 1,155,230 | 0.25 | 0.0% | 2.00 | 99.0% | 15.00 | 99.0% | 84.2% |
| 22 | SENSUS | 44,242,490 | 208,370 | 0.25 | 83.0% | 2.00 | 99.0% | 16.00 | 98.0% | 95.5% |
| 23 | SENSUS | 61,347,480 | 762,810 | 0.25 | 91.0% | 2.00 | 100.0% | 15.00 | 99.0% | 98.5% |
| 24 | SENSUS | 30,885,196 | 978,030 | 0.26 | 76.0% | 2.00 | 100.0% | 15.00 | 99.0% | 96.1% |
| 25 | SENSUS | 30,837,124 | 383,870 | 0.25 | 0.0% | 2.00 | 90.0% | 15.00 | 97.0% | 77.6% |
| 26 | SENSUS | 30,837,006 | 563,920 | 0.25 | 85.0% | 2.00 | 100.0% | 15.00 | 99.0% | 97.0% |
| 27 | SENSUS | 65,741,236 | 371,120 | 0.25 | 91.0% | 2.00 | 100.0% | 15.00 | 99.0% | 98.5% |
| 28 | SENSUS | 62,769,684 | 131,890 | 0.25 | 96.0% | 2.00 | 99.0% | 15.00 | 99.0% | 98.6% |
| 29 | SENSUS | 65,499,299 | 179,860 | 0.25 | 0.0% | 2.00 | 99.0% | 15.00 | 99.0% | 84.2% |
| 30 | BADGER | N-701725 | 1,681,720 | 0.25 | 92.0% | 2.00 | 98.0% | 16.00 | 99.0% | 97.3% |
| 31 | BADGER | 10756642 | 3,265,450 | 0.25 | 76.0% | 2.00 | 98.0% | 15.00 | 95.0% | 94.3% |
| 32 | BADGER | N/A | 3,821,350 | 0.25 | 0.0% | 2.00 | 88.0% | 15.00 | 56.0% | 70.0% |
| 33 | BADGER | N/A | 3,610,520 | 0.25 | 0.0% | 2.00 | 97.0% | 15.00 | 98.0% | 82.6% |
| 34 | BADGER | N/A | 3,944,250 | 0.25 | 50.0% | 2.00 | 98.0% | 15.00 | 98.0% | 90.8% |
| 35 | BADGER | N/A | 5,687,310 | 0.25 | 0.0% | 2.00 | 0.0% | 15.00 | 98.0% | 14.7% |
| 36 | BADGER | N/A | 4,490,500 | 0.25 | 90.0% | 2.00 | 99.0% | 15.00 | 98.0% | 96.0% |
| 37 | BADGER | N/A | 2,656,910 | 0.25 | 0.0% | 2.00 | 97.0% | 15.00 | 99.0% | 82.8% |

Exhibit C - Appendix 2
Cleveland, MS
AWWA Standard Tests

Meter Testing Data

| | | | | Min. | Inter. | Max. |
|---|---|---|---|---|---|---|
| Meter Size: | 1 (1") | Weighted Factors: | | 15.0% | 70.0% | 15.0% |
| Meter Type: | PD (Positive Displacement) | | | | | |
| Test Dates: | 4/26/2011 | | | | | |
| Water Utility: | CLEVELAND,MS | | | | | |

| | | | | Minimum Flow | | Intermediate Flow | | High Flow | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Manufacturer | Serial # | Reading (kgal) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Weighted Average Accuracy (%) |
| 1 | SENSUS | 66713903 | 2,353,090 | 0.75 | 0.0% | 4.00 | 97.0% | 40.00 | 99.0% | 82.6% |
| 2 | SENSUS | 47031821 | 9,404,710 | 0.75 | 0.0% | 4.00 | 98.0% | 40.00 | 99.0% | 82.1% |
| 3 | SENSUS | 69654473 | 150,990 | 0.75 | 100.0% | 4.00 | 100.0% | 40.00 | 99.0% | 99.9% |
| 4 | SENSUS | 53465514 | 1,251,940 | 0.75 | 100.0% | 4.00 | 98.0% | 40.00 | 99.0% | 98.5% |
| 5 | SENSUS | 57313324 | 2,850,740 | 0.75 | 95.0% | 4.00 | 99.0% | 40.00 | 99.0% | 98.6% |
| 6 | SENSUS | 51118792 | 6,544,840 | 0.75 | 98.0% | 4.00 | 99.0% | 40.00 | 99.0% | 98.9% |
| 7 | ROCKWELL | 34256884 | 3,470,530 | 0.75 | 97.0% | 4.00 | 98.0% | 40.00 | 99.0% | 98.0% |
| 8 | ROCKWELL | 37250453 | 8,077,870 | 0.75 | 95.0% | 4.00 | 98.0% | 40.00 | 99.0% | 96.6% |
| 9 | SENSUS | 58921056 | 1,701,510 | 0.75 | 97.0% | 4.00 | 100.0% | 40.00 | 99.0% | 99.4% |
| 10 | SENSUS | 54220318 | 7,586,050 | 0.75 | 98.0% | 4.00 | 101.0% | 40.00 | 99.0% | 100.0% |
| 11 | SENSUS | 69654472 | 111,930 | 0.75 | 95.0% | 4.00 | 99.0% | 40.00 | 99.0% | 98.4% |
| 12 | SENSUS | 44355114 | 2,496,090 | 0.75 | 98.0% | 4.00 | 100.0% | 40.00 | 99.0% | 99.6% |
| 13 | SENSUS | 65300921 | 245,980 | 0.75 | 94.0% | 4.00 | 100.0% | 40.00 | 98.0% | 98.8% |
| 14 | ROCKWELL | 38299881 | 1,107,810 | 0.75 | 97.0% | 4.00 | 101.0% | 40.00 | 99.0% | 100.1% |
| 15 | MASTER | N/A | 1,708,220 | 0.75 | 0.0% | 4.00 | 0.0% | 40.00 | 0.0% | 0.0% |
| 16 | BADGER | 81065777 | 515,420 | 0.75 | 93.0% | 4.00 | 97.0% | 40.00 | 97.0% | 96.4% |
| 17 | BADGER | 12693008 | 4,311,570 | 0.75 | 0.0% | 4.00 | 98.0% | 40.00 | 97.0% | 83.2% |
| 18 | BADGER | M-756596 | 3,604,850 | 0.75 | 0.0% | 4.00 | 0.0% | 40.00 | 0.0% | 0.0% |
| 19 | BADGER | N/A | 8,138,880 | 0.75 | 85.0% | 4.00 | 100.0% | 40.00 | 99.0% | 97.6% |
| 20 | BADGER | 13891690 | 3,567,690 | 0.75 | 92.0% | 4.00 | 99.0% | 40.00 | 98.0% | 97.8% |

Exhibit C - Appendix 2
Cleveland, MS
AWWA Standard Tests

Meter Testing Data

| | | | | | Min. | Inter. | Max. | | |
|---|---|---|---|---|---|---|---|---|---|
| Meter Size: | | 1.5 (1 1/2") | Weighted Factors: | | 15.0% | 70.0% | 15.0% | | |
| Meter Type: | | PD (Positive Displacement) | | | | | | | |
| Test Dates: | | 4/28/2011 | | | | | | | |
| Water Utility: | | CLEVELAND,MS | | | | | | | |

| | | | | Minimum Flow | | Intermediate Flow | | High Flow | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Manufacturer | Serial # | Reading (kgal) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Weighted Average Accuracy (%) |
| 1 | SENSUS | 62331159 | 24,400 | 1.50 | 0.0% | 8.00 | 94.0% | 50.00 | 98.0% | 80.5% |
| 2 | SENSUS | 62331161 | 1,110,300 | 1.50 | 100.0% | 8.00 | 98.0% | 50.00 | 99.0% | 98.5% |
| 3 | SENSUS | 61954268 | 741,200 | 1.50 | 75.0% | 8.00 | 97.0% | 50.00 | 97.0% | 93.7% |
| 4 | SENSUS | 61203706 | 332,800 | 1.50 | 80.0% | 8.00 | 99.0% | 50.00 | 99.0% | 97.7% |
| 5 | SENSUS | 65745712 | 2,283,100 | 1.50 | 100.0% | 8.00 | 99.0% | 50.00 | 99.0% | 99.2% |

Exhibit C - Appendix 2
Cleveland, MS
AWWA Standard Tests

Meter Testing Data

| | | | | Min. | Inter. | Max. | | | |
|---|---|---|---|---|---|---|---|---|---|
| Meter Size: | | 2 (2") | Weighted Factors: | 15.0% | 70.0% | 15.0% | | | |
| Meter Type: | | PD (Positive Displacement) | | | | | | | |
| Test Dates: | | 4/28/2011 | | | | | | | |
| Water Utility: | | CLEVELAND,MS | | | | | | | |

| | | | | Minimum Flow | | Intermediate Flow | | High Flow | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Manufacturer | Serial # | Reading (kgal) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Rate (gpm) | Accuracy (%) | Weighted Average Accuracy (%) |
| 1 | SENSUS | 58453107 | 5,314,400 | 2.00 | 86.0% | 15.00 | 98.0% | 100.00 | 100.0% | 96.5% |
| 2 | SENSUS | 65638360 | 226,500 | 2.00 | 99.0% | 15.00 | 99.0% | 100.00 | 100.0% | 99.2% |
| 3 | SENSUS | 65447050 | 10,518,800 | 2.00 | 98.0% | 15.00 | 98.0% | 100.00 | 99.0% | 98.2% |
| 4 | ROCKWELL | 1133852 | 98,717,900 | 2.00 | 0.0% | 15.00 | 0.0% | 100.00 | 88.0% | 13.2% |
| 5 | MASTER | N/A | 4,086,600 | 2.00 | 99.0% | 15.00 | 99.0% | 100.00 | 99.0% | 99.0% |

Exhibit C - Appendix 3
Cleveland, MS

Baseline Consumption Data by Meter Size

## Year 1 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 89.60% | 375,271 | 98.50% | 412,547 | 37,276 | $ 78,279.19 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 89.60% | 58,205 | 98.50% | 63,987 | 5,782 | $ 12,141.20 |
| 3 | 202 Water 1.5" | 11,721 | 93.90% | 11,006 | 98.50% | 11,545 | 539 | $ 1,132.25 |
| 4 | 202 Water 2" | 23,019 | 93.80% | 21,592 | 98.50% | 22,674 | 1,082 | $ 2,271.99 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 89.60% | 74,405 | 98.50% | 81,796 | 7,391 | $ 31,040.84 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 89.60% | 2,760 | 98.50% | 3,034 | 274 | $ 1,151.44 |
| 7 | 204 Water 1.5" | 144 | 93.90% | 135 | 98.50% | 142 | 7 | $ 27.78 |
| 8 | 204 Water 2" | 1,538 | 93.50% | 1,443 | 98.50% | 1,515 | 72 | $ 303.66 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 89.60% | 400,134 | 98.50% | 439,879 | 39,745 | $ 63,592.73 |
| 10 | 100 Sewer 1.5" | 8,289 | 93.90% | 7,783 | 98.50% | 8,164 | 381 | $ 610.04 |
| 11 | 100 Sewer 2" | 11,626 | 93.80% | 10,905 | 98.50% | 11,451 | 546 | $ 874.26 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 89.60% | 45,029 | 98.50% | 49,502 | 4,473 | $ 7,156.39 |
| 13 | 101 Sewer 1.5" | 144 | 93.90% | 135 | 98.50% | 142 | 7 | $ 10.55 |
| 14 | 101 Sewer 2" | 29 | 93.80% | 27 | 98.50% | 28 | 1 | $ 2.16 |
| | TOTALS | 1,123,255 | | 1,008,830 | | 1,106,406 | 97,576 | $ 198,594.52 |

## Year 2 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 89.10% | 373,177 | 98.50% | 412,547 | 39,370 | $ 82,676.89 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 89.10% | 57,880 | 98.50% | 63,987 | 6,106 | $ 12,823.29 |
| 3 | 202 Water 1.5" | 11,721 | 93.40% | 10,947 | 98.50% | 11,545 | 598 | $ 1,255.32 |
| 4 | 202 Water 2" | 23,019 | 93.30% | 21,477 | 98.50% | 22,674 | 1,197 | $ 2,513.70 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 89.10% | 73,990 | 98.50% | 81,796 | 7,806 | $ 32,784.70 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 89.10% | 2,745 | 98.50% | 3,034 | 290 | $ 1,216.13 |
| 7 | 201 Water 1.5" | 144 | 93.40% | 134 | 98.50% | 142 | 7 | $ 30.80 |
| 8 | 204 Water 2" | 1,538 | 93.30% | 1,435 | 98.50% | 1,515 | 80 | $ 335.98 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 89.10% | 397,901 | 98.50% | 439,879 | 41,978 | $ 67,165.35 |
| 10 | 100 Sewer 1.5" | 8,289 | 93.40% | 7,742 | 98.50% | 8,164 | 423 | $ 676.35 |
| 11 | 100 Sewer 2" | 11,626 | 93.30% | 10,847 | 98.50% | 11,451 | 605 | $ 967.27 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 89.10% | 44,778 | 98.50% | 49,502 | 4,724 | $ 7,558.44 |
| 13 | 101 Sewer 1.5" | 144 | 93.40% | 134 | 98.50% | 142 | 7 | $ 11.73 |
| 14 | 101 Sewer 2" | 29 | 93.30% | 27 | 98.50% | 28 | 1 | $ 2.39 |
| | TOTALS | 1,123,255 | | 1,003,214 | | 1,106,406 | 103,192 | $ 210,018.33 |

Exhibit C - Cleveland, ...  Meter Size

### Year 3 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 88.60% | 371,083 | 98.50% | 412,547 | 41,464 | $ 87,074.60 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 88.60% | 57,555 | 98.50% | 63,987 | 6,431 | $ 13,505.38 |
| 3 | 202 Water 1.5" | 11,721 | 92.90% | 10,889 | 98.50% | 11,545 | 656 | $ 1,378.39 |
| 4 | 202 Water 2" | 23,019 | 92.80% | 21,362 | 98.50% | 22,674 | 1,312 | $ 2,755.40 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 88.60% | 73,575 | 98.50% | 81,796 | 8,221 | $ 34,528.57 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 88.60% | 2,729 | 98.50% | 3,034 | 305 | $ 1,280.81 |
| 7 | 204 Water 1.5" | 144 | 92.90% | 134 | 98.50% | 142 | 8 | $ 33.81 |
| 8 | 204 Water 2" | 1,538 | 92.80% | 1,428 | 98.50% | 1,515 | 88 | $ 368.29 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 88.60% | 395,668 | 98.50% | 439,879 | 44,211 | $ 70,737.98 |
| 10 | 100 Sewer 1.5" | 8,289 | 92.90% | 7,700 | 98.50% | 8,164 | 464 | $ 742.66 |
| 11 | 100 Sewer 2" | 11,626 | 92.80% | 10,789 | 98.50% | 11,451 | 663 | $ 1,060.27 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 88.60% | 44,526 | 98.50% | 49,502 | 4,975 | $ 7,960.48 |
| 13 | 101 Sewer 1.5" | 144 | 92.90% | 134 | 98.50% | 142 | 8 | $ 12.88 |
| 14 | 101 Sewer 2" | 29 | 92.80% | 27 | 98.50% | 28 | 2 | $ 2.63 |
| | TOTALS | 1,123,255 | | 997,597 | | 1,106,406 | 108,809 | $ 221,412.15 |

### Year 4 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 88.10% | 368,989 | 98.50% | 412,547 | 43,558 | $ 91,472.31 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 88.10% | 57,231 | 98.50% | 63,987 | 6,756 | $ 14,187.47 |
| 3 | 202 Water 1.5" | 11,721 | 92.40% | 10,830 | 98.50% | 11,545 | 715 | $ 1,501.46 |
| 4 | 202 Water 2" | 23,019 | 92.30% | 21,247 | 98.50% | 22,674 | 1,427 | $ 2,997.10 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 88.10% | 73,159 | 98.50% | 81,796 | 8,636 | $ 36,272.44 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 88.10% | 2,714 | 98.50% | 3,034 | 320 | $ 1,345.50 |
| 7 | 204 Water 1.5" | 144 | 92.40% | 133 | 98.50% | 142 | 9 | $ 36.83 |
| 8 | 204 Water 2" | 1,538 | 92.30% | 1,420 | 98.50% | 1,515 | 95 | $ 400.59 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 88.10% | 393,435 | 98.50% | 439,879 | 46,444 | $ 74,310.60 |
| 10 | 100 Sewer 1.5" | 8,289 | 92.40% | 7,659 | 98.50% | 8,164 | 506 | $ 808.97 |
| 11 | 100 Sewer 2" | 11,626 | 92.30% | 10,731 | 98.50% | 11,451 | 721 | $ 1,153.28 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 88.10% | 44,275 | 98.50% | 49,502 | 5,227 | $ 8,362.53 |
| 13 | 101 Sewer 1.5" | 144 | 92.40% | 133 | 98.50% | 142 | 9 | $ 14.03 |
| 14 | 101 Sewer 2" | 29 | 92.30% | 27 | 98.50% | 28 | 2 | $ 2.86 |
| | TOTALS | 1,123,255 | | 991,981 | | 1,106,406 | 114,425 | $ 232,865.96 |

Exhibit C - Cleveland

Meter Size

### Year 5 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 87.60% | 366,894 | 98.50% | 412,547 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 87.60% | 56,906 | 98.50% | 63,987 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 91.90% | 10,772 | 98.50% | 11,545 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 91.80% | 21,132 | 98.50% | 22,674 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 87.60% | 72,744 | 98.50% | 81,796 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 87.60% | 2,698 | 98.50% | 3,034 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 91.90% | 132 | 98.50% | 142 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 91.80% | 1,412 | 98.50% | 1,515 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 87.60% | 391,202 | 98.50% | 439,879 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 91.90% | 7,617 | 98.50% | 8,164 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 91.80% | 10,672 | 98.50% | 11,451 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 87.60% | 44,024 | 98.50% | 49,502 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 91.90% | 132 | 98.50% | 142 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 91.80% | 26 | 98.50% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 986,365 | | 1,106,406 | 120,041 | $ 244,289.77 |

### Year 6 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 87.10% | 364,800 | 98.00% | 410,453 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 87.10% | 56,581 | 98.00% | 63,662 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 91.40% | 10,713 | 98.00% | 11,487 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 91.30% | 21,017 | 98.00% | 22,559 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 53,041 | 87.10% | 72,329 | 98.00% | 81,380 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 87.10% | 2,683 | 98.00% | 3,019 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 91.40% | 131 | 98.00% | 141 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 91.30% | 1,405 | 98.00% | 1,508 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 87.10% | 388,970 | 98.00% | 437,647 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 91.40% | 7,576 | 98.00% | 8,123 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 91.30% | 10,614 | 98.00% | 11,393 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 87.10% | 43,773 | 98.00% | 49,250 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 91.40% | 131 | 98.00% | 141 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 91.30% | 26 | 98.00% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 980,749 | | 1,100,790 | 120,041 | $ 244,289.77 |

Exhibit C - Cleveland,                                                                                                    Meter Size

### Year 7 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 86.60% | 362,706 | 97.50% | 408,359 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 86.60% | 56,256 | 97.50% | 63,337 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 90.90% | 10,654 | 97.50% | 11,428 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 90.80% | 20,901 | 97.50% | 22,444 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 86.60% | 71,914 | 97.50% | 80,965 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 86.60% | 2,668 | 97.50% | 3,003 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 90.90% | 131 | 97.50% | 140 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 90.80% | 1,397 | 97.50% | 1,500 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 86.60% | 386,737 | 97.50% | 435,414 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 90.90% | 7,534 | 97.50% | 8,081 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 90.80% | 10,556 | 97.50% | 11,335 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 86.60% | 43,521 | 97.50% | 48,999 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 90.90% | 131 | 97.50% | 140 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 90.80% | 26 | 97.50% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 975,132 | | 1,095,173 | 120,041 | $ 244,289.77 |

### Year 8 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 86.10% | 360,612 | 97.00% | 406,264 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 86.10% | 55,931 | 97.00% | 63,012 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 90.40% | 10,596 | 97.00% | 11,369 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 90.30% | 20,786 | 97.00% | 22,329 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 86.10% | 71,499 | 97.00% | 80,550 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 86.10% | 2,652 | 97.00% | 2,988 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 90.40% | 130 | 97.00% | 139 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 90.30% | 1,389 | 97.00% | 1,492 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 86.10% | 384,504 | 97.00% | 433,181 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 90.40% | 7,493 | 97.00% | 8,040 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 90.30% | 10,498 | 97.00% | 11,277 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 86.10% | 43,270 | 97.00% | 48,748 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 90.40% | 130 | 97.00% | 139 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 90.30% | 26 | 97.00% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 969,516 | | 1,089,557 | 120,041 | $ 244,289.77 |

Exhibit C -
Cleveland,

Meter Size

### Year 9 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 83.60% | 358,518 | 96.50% | 404,170 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 85.60% | 55,607 | 96.50% | 62,687 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 89.90% | 10,537 | 96.50% | 11,311 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 89.80% | 20,671 | 96.50% | 22,214 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 85.60% | 71,083 | 96.50% | 80,135 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 85.60% | 2,637 | 96.50% | 2,973 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 89.90% | 129 | 96.50% | 139 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 89.80% | 1,381 | 96.50% | 1,485 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 85.60% | 382,271 | 96.50% | 430,948 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 89.90% | 7,451 | 96.50% | 7,999 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 89.80% | 10,440 | 96.50% | 11,219 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 85.60% | 43,019 | 96.50% | 48,497 | 3,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 89.90% | 129 | 96.50% | 139 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 89.80% | 26 | 96.50% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 963,900 | | 1,083,941 | 120,041 | $ 244,289.77 |

### Year 10 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 85.10% | 356,424 | 96.00% | 402,076 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 85.10% | 55,283 | 96.00% | 62,363 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 89.40% | 10,479 | 96.00% | 11,252 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 89.30% | 20,556 | 96.00% | 22,098 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 85.10% | 70,668 | 96.00% | 79,710 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 85.10% | 2,621 | 96.00% | 2,957 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 89.40% | 129 | 96.00% | 138 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 89.30% | 1,374 | 96.00% | 1,477 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 85.10% | 380,036 | 96.00% | 438,715 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 89.40% | 7,410 | 96.00% | 7,957 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 89.30% | 10,382 | 96.00% | 11,161 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 85.10% | 42,767 | 96.00% | 48,245 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 89.40% | 129 | 96.00% | 138 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 89.30% | 26 | 96.00% | 28 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 958,284 | | 1,078,325 | 120,041 | $ 244,289.77 |

Exhibit C
Cleveland,

**Year 11 - Annual Revenue Calculations**                                                                                                Meter Size

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 84.60% | 354,330 | 95.50% | 399,982 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 84.60% | 54,957 | 95.50% | 62,038 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 88.90% | 10,420 | 95.50% | 11,194 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 88.80% | 20,441 | 95.50% | 21,983 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 84.60% | 70,253 | 95.50% | 79,304 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 84.60% | 2,606 | 95.50% | 2,942 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 88.90% | 128 | 95.50% | 137 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 88.80% | 1,366 | 95.50% | 1,469 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 84.60% | 377,805 | 95.50% | 426,482 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 85.90% | 7,369 | 95.50% | 7,916 | 547 | $ 875.26 |
| 11 | 100 Sewer 2" | 11,626 | 88.80% | 10,324 | 95.50% | 11,103 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 84.60% | 42,516 | 95.50% | 47,994 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 88.90% | 128 | 95.50% | 137 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 88.80% | 26 | 95.50% | 27 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 952,667 | | 1,072,706 | 120,041 | $ 244,289.77 |

**Year 12 - Annual Revenue Calculations**

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 84.10% | 352,235 | 95.00% | 397,888 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 84.10% | 54,632 | 95.00% | 61,713 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 88.40% | 10,361 | 95.00% | 11,135 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 88.30% | 20,326 | 95.00% | 21,866 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 84.10% | 69,838 | 95.00% | 78,889 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 84.10% | 2,591 | 95.00% | 2,926 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 88.40% | 127 | 95.00% | 137 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 88.30% | 1,358 | 95.00% | 1,461 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 84.10% | 375,572 | 95.00% | 424,249 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 88.40% | 7,327 | 95.00% | 7,874 | 547 | $ 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 88.30% | 10,266 | 95.00% | 11,045 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 84.10% | 42,265 | 95.00% | 47,743 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 88.40% | 127 | 95.00% | 137 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 88.30% | 25 | 95.00% | 27 | 2 | $ 3.09 |
| | TOTALS | 1,123,255 | | 947,051 | | 1,067,092 | 120,041 | $ 244,289.77 |

Exhibit C -
Cleveland,

Meter Size

### Year 13 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 83.60% | 350,141 | 94.50% | 395,794 | 45,652 | $ 93,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 83.60% | 54,307 | 94.50% | 61,388 | 7,081 | 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 87.90% | 10,303 | 94.50% | 11,076 | 774 | 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 87.80% | 20,211 | 94.50% | 21,753 | 1,542 | 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 83.60% | 69,423 | 94.50% | 78,474 | 9,052 | 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 83.60% | 2,575 | 94.50% | 2,911 | 336 | 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 87.90% | 126 | 94.50% | 136 | 9 | 39.85 |
| 8 | 204 Water 2" | 1,538 | 87.80% | 1,351 | 94.50% | 1,454 | 103 | 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 83.60% | 373,339 | 94.50% | 422,016 | 48,677 | 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 87.90% | 7,286 | 94.50% | 7,833 | 547 | 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 87.80% | 10,207 | 94.50% | 10,986 | 779 | 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 83.60% | 42,014 | 94.50% | 47,492 | 5,478 | 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 87.90% | 126 | 94.50% | 136 | 9 | 15.18 |
| 14 | 101 Sewer 2" | 29 | 87.80% | 25 | 94.50% | 27 | 2 | 3.09 |
| | TOTALS | 1,123,255 | | 941,435 | | 1,061,476 | 120,011 | $ 244,259.77 |

### Year 14 - Annual Revenue Calculations

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 418,829 | 83.10% | 348,047 | 94.00% | 393,699 | 45,652 | $ 93,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 83.10% | 53,983 | 94.00% | 61,063 | 7,081 | 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 87.40% | 10,244 | 94.00% | 11,018 | 774 | 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 87.30% | 20,096 | 94.00% | 21,638 | 1,542 | 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 83.10% | 69,007 | 94.00% | 78,059 | 9,052 | 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 83.10% | 2,560 | 94.00% | 2,896 | 336 | 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 87.40% | 126 | 94.00% | 135 | 9 | 39.85 |
| 8 | 204 Water 2" | 1,538 | 87.30% | 1,343 | 94.00% | 1,446 | 103 | 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 83.10% | 371,106 | 94.00% | 419,783 | 48,677 | 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 87.40% | 7,244 | 94.00% | 7,791 | 547 | 875.28 |
| 11 | 100 Sewer 2" | 11,626 | 87.30% | 10,149 | 94.00% | 10,928 | 779 | 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 83.10% | 41,762 | 94.00% | 47,240 | 5,478 | 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 87.40% | 126 | 94.00% | 135 | 9 | 15.18 |
| 14 | 101 Sewer 2" | 29 | 87.30% | 25 | 94.00% | 27 | 2 | 3.09 |
| | TOTALS | 1,123,255 | | 935,816 | | 1,055,860 | 120,041 | $ 244,289.77 |

**Exhibit C** — Year 15 - Annual Revenue Calculations — **Meter Size**
Cleveland,

| Item | Description | Existing Consumption at 100% Accuracy (kGals) | Existing Meter Accuracy % | Existing Consumption (kGals) | New Meter Accuracy % | Consumption Billed with New Meters (kGals) | Annual Consumption Increase (kGals) | Annual Consumption Increase ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 201 Water SM - 1" and smaller | 416,829 | 82.60% | 345,953 | 93.50% | 391,605 | 45,652 | $ 95,870.01 |
| 2 | 202 Water SM - 1" and smaller | 64,961 | 82.60% | 53,658 | 93.50% | 60,738 | 7,081 | $ 14,869.56 |
| 3 | 202 Water 1.5" | 11,721 | 86.90% | 10,186 | 93.50% | 10,959 | 774 | $ 1,624.53 |
| 4 | 202 Water 2" | 23,019 | 86.80% | 19,981 | 93.50% | 21,523 | 1,542 | $ 3,238.80 |
| 5 | 203 Water SM - 1" and smaller | 83,041 | 82.60% | 68,592 | 93.50% | 77,644 | 9,052 | $ 38,016.30 |
| 6 | 204 Water SM - 1" and smaller | 3,080 | 82.60% | 2,544 | 93.50% | 2,880 | 336 | $ 1,410.19 |
| 7 | 204 Water 1.5" | 144 | 86.90% | 125 | 93.50% | 134 | 9 | $ 39.85 |
| 8 | 204 Water 2" | 1,538 | 86.80% | 1,335 | 93.50% | 1,438 | 103 | $ 432.90 |
| 9 | 100 Sewer SM - 1" and smaller | 446,578 | 82.60% | 368,874 | 93.50% | 417,551 | 48,677 | $ 77,883.23 |
| 10 | 100 Sewer 1.5" | 8,289 | 86.90% | 7,203 | 93.50% | 7,750 | 547 | $ 875.26 |
| 11 | 100 Sewer 2" | 11,626 | 86.80% | 10,091 | 93.50% | 10,870 | 779 | $ 1,246.29 |
| 12 | 101 Sewer SM - 1" and smaller | 50,256 | 82.60% | 41,511 | 93.50% | 46,989 | 5,478 | $ 8,764.57 |
| 13 | 101 Sewer 1.5" | 144 | 86.90% | 125 | 93.50% | 134 | 9 | $ 15.18 |
| 14 | 101 Sewer 2" | 29 | 86.80% | 25 | 93.50% | 27 | 2 | $ 3.09 |
| | **TOTALS** | **1,123,255** | | **930,202** | | **1,050,243** | **120,041** | **$ 244,289.77** |

**Exhibit C - Appendix 4**
**Cleveland, MS**

**Current Rate Structures Water and Sewer Services**

```
MDA     UBMRTE02 03/07/2011 11:48 Cleveland - Utility Billing    PAGE   1
             Utility Billing Rate Structures
==========================================================================
1 ENTER DEFAULT AMOUNT          Abbreviation
   Type FF  Fixed Fee or Percentage       Tax       Min
==========================================================================
2 DELTA STATE SEWER             Abbreviation DSSWR
   Type FF  Fixed Fee or Percentage 7320.00  Tax        Min
==========================================================================
3 MUNICIPAL SEWER CONTRACT      Abbreviation MS
   Type PC  Fixed Fee or Percentage       Tax       Min
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
4 DELTA STATE MOSQUITO          Abbreviation DSMSQ
   Type FF  Fixed Fee or Percentage       Tax       Min
==========================================================================
100 SEWER RATES                 Abbreviation SWR
   Type PC  Fixed Fee or Percentage       Tax       Min  3.20
   From zero   to    2 .........
   From 0000003 to 9999999 .........  1.60
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
101 OUTSIDE SEWER               Abbreviation OSWR
   Type PC  Fixed Fee or Percentage       Tax       Min 14.40
   From zero   to    9 .........
   From 0000010 to 9999999 .........  1.60
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
201 WATER RATES WITHOUT TAX     Abbreviation WR
   Type PC  Fixed Fee or Percentage       Tax       Min  4.20
   From zero   to    2 .........
   From 0000003 to 9999999 .........  2.10
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
202 WATER RATES WITH TAX        Abbreviation WRT
   Type PC  Fixed Fee or Percentage    Tax 7.000  Min  4.20
   From zero   to    2 .........
   From 0000003 to 9999999 .........  2.10
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
203 WATER RATES OUTSIDE         Abbreviation WRO
   Type PC  Fixed Fee or Percentage       Tax       Min  8.40
   From zero   to    2 .........
   From 0000003 to 9999999 .........  4.20
   If Greater than    , Charge Base of    plus     / 1000 gal
MDA     UBMRTE02 03/07/2011 11:48 Cleveland - Utility Billing    PAGE   2
             Utility Billing Rate Structures
==========================================================================
204 WATER OUTSIDE WITH TAX      Abbreviation WT
   Type PC  Fixed Fee or Percentage    Tax 7.000  Min  8.40
   From zero   to    2 .........
   From 0000003 to 9999999 .........  4.20
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
205 APARTMENTS IN TOWN          Abbreviation APTS IN
   Type PC  Fixed Fee or Percentage    Tax 7.000  Min  4.20
   From zero   to    2 .........
   From 0000003 to 9999999 .........  2.10
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
206 APARTMENTS OUT OF TOWN      Abbreviation APTS OUT
   Type PC  Fixed Fee or Percentage    Tax 7.000  Min  8.40
   From zero   to    2 .........
   From 0000003 to 9999999 .........  4.20
   If Greater than    , Charge Base of    plus     / 1000 gal
==========================================================================
```

Exhibit C - Appendix 4
Cleveland, MS

Current Rate Structures Water and Sewer Services

299 CONTRACTS - COMSUMPTION ONLY   Abbreviation 02
    Type PC Fixed Fee or Percentage       Tax        Min
    From zero   to 999998 .........
    From 0999999 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    From 1000000 to 999999 .........
    If Greater than   , Charge Base of    plus     / 1000 gal
=========================================================
301 RESIDENTIAL HEALTH & SANITAT   Abbreviation R H&S
    Type FF Fixed Fee or Percentage 25.00 Tax        Min
=========================================================
302 FIREMAN YEARLY          Abbreviation F H&S Y
    Type FF Fixed Fee or Percentage 300.00 Tax       Min
=========================================================
303 FIREMAN MONTHLY          Abbreviation F H&S M
    Type FF Fixed Fee or Percentage 25.00 Tax        Min
=========================================================
304 FIREMAN QUATERLY         Abbreviation F H&S Q
    Type FF Fixed Fee or Percentage 75.00 Tax        Min
MDA       UBMRTE02 03/07/2011 11:48 Cleveland - Utility Billing    PAGE   3
          Utility Billing Rate Structures
=========================================================
305 FIREMAN SEMI-ANNUALLY      Abbreviation F H&S SEMI
    Type FF Fixed Fee or Percentage 150.00 Tax       Min
=========================================================
315 BUSINESS HEALTH & SANITATION   Abbreviation B H&S
    Type FF Fixed Fee or Percentage 7.00 Tax         Min
=========================================================
901 EMPLOYEES SEWER          Abbreviation ES
    Type FF Fixed Fee or Percentage 3.20 Tax         Min
=========================================================
902 EMPLOYEE WATER-INSIDE      Abbreviation EW
    Type FF Fixed Fee or Percentage 4.20 Tax         Min
=========================================================
903 EMPLOYEE WATER OUTSIDE      Abbreviation EWO
    Type FF Fixed Fee or Percentage 8.40 Tax         Min
=========================================================
904 EMPLOYEE SEWER OUTSIDE      Abbreviation
    Type FF Fixed Fee or Percentage 14.40 Tax        Min
=========================================================
905 NON-METERED ACCOUNTED      Abbreviation EWO
    Type FF Fixed Fee or Percentage       Tax        Min
=========================================================
906 CONTRACTORS WATER WITH TAX    Abbreviation WRT
    Type PC Fixed Fee or Percentage    Tax 7.000   Min  4.20
    From zero   to    2 .........
    From 0000003 to 9999999 ......... 2.10
    If Greater than   , Charge Base of    plus     / 1000 gal
=========================================================
907 CONTRACTORS WATER OUTSIDE     Abbreviation WRT
    Type PC Fixed Fee or Percentage       Tax      Min  8.40
    From zero   to    2 .........
    From 0000003 to 9999999 ......... 4.20
    If Greater than   , Charge Base of    plus     / 1000 gal

# UCC Search Results

 **CSC.** CORPORATION SERVICE COMPANY·

**Date:** 9/19/2012

**From:** Russell Lash

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**Account:** 359780
**Clients Ref:** City of Cleveland, Mississippi
280-0002386-001

**Search Type:** UCC Summary by Debtor Name
**State:** Mississippi
**Jurisdiction:** (S.O.S.)
**Order No:** 69850107
**SearchID:** 25348505
**Thru Date:** 09-14-2012
**Total Records:** 0

**Results for:** City of Cleveland, Mississippi
**Search Criteria:** cit clev
**Notes:**

Per your request, an update search is provided from 8/31/2012 to current thru date.
Search results in this jurisdiction include UCC records and Federal Tax Liens.
Total cost of search: $22.10

**Search Results:**

# No Records Found

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

# UCC Search Results

 **CORPORATION SERVICE COMPANY**

**From:** Marisue Kueper

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**Date:** 9/5/2012

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

**Account:** 359780
**Clients Ref:** City of Cleveland, Mississippi
280-0002386-001

| | |
|---|---|
| **Search Type:** | UCC Summary by Debtor Name |
| **State:** | Mississippi |
| **Jurisdiction:** | (S.O.S.) |
| **Order No:** | 69452504 |
| **SearchID:** | 25129181 |
| **Thru Date:** | 08-31-2012 |
| **Total Records:** | 2 |

| | |
|---|---|
| **Results for:** | City of Cleveland, Mississippi |
| **Search Criteria:** | cleveland |
| **Notes:** | Similar names were found. See attached report. |
| | Search results in this jurisdiction include UCC records and Federal Tax Liens. |
| | Total cost of search: $37.10 |

## Search Results:

| Id | Filing Num | Filing Cat | Filing Date | Expiration Date | Debtor Name | Secured Party |
|---|---|---|---|---|---|---|
| 0002.001 | 20080176512C | UCC1 | 08/19/2008 | 08/19/2013 | CITY OF CLEVELAND MISSISSIPPI % JOHN LINDSEY PO BOX 1439 CLEVELAND, MS 38732 | THE CLEVELAND STATE BANK PO BOX 1000" CLEVELAND, MS 38732 |
| 0003.001 | 20080236089K | UCC1 | 10/31/2008 | 10/31/2013 | CITY OF CLEVELAND, MISSISSIPPI CITY HALL OFFICE OF MAYOR CLEVELAND, MS 38732 | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET" HOUSTON, TX 77002 |

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

**UCC FINANCING STATEMENT**

FOLLOW INSTRUCTIONS CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER (optional)
The Cleveland State Bank

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

> The Cleveland State Bank
> 110 Commerce Avenue
> PO Box 1000
> Cleveland MS 38732
> EMail: csbank@tecinfo.com

> File Number: 20080176512C
> Date Filed: 08/19/2008 09:58 AM
> C. Delbert Hosemann, Jr.
> Secretary of State

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| CITY OF CLEVELAND MISSISSIPPI % JOHN LINDSEY | | | | |

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 1439 | CLEVELAND | MS | 38732 | USA |

| | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID # | |
|---|---|---|---|---|
| | PUBLIC FUNDS | MISSISSIPPI | 646000259 | ☐ None |

1. SECURED PARTY'S NAME

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| THE CLEVELAND STATE BANK | | | | |

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
|---|---|---|---|---|
| | | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| PO BOX 1000 | CLEVELAND | MS | 38732 | USA |

This FINANCING STATEMENT covers the following collateral:

ONE (1) NEW 2007 SWARZE STREET SWEEPER WITH S/N 07-M6C00-0096, INCLUDING ANY AND ALL ACCESSORIES, ATTACHMENTS, PARTS AND REPLACEMENTS THERETO.

| 5. ALTERNATE NAME DESIGNATION | ☐ LESSEE/LESSOR | ☐ CONSIGNEE/CONSIGNOR | ☐ BAILEE/BAILOR | ☐ SELLER/BUYER | ☐ AG LIEN | ☐ NON-UCC |
|---|---|---|---|---|---|---|

6. ☐ This FINANCING STATEMENT is to be filed[for record] (or recorded) in the REAL ESTATE RECORDS.

9. OPTIONAL FILER REFERENCE DATA
277340

866570 OCT 31 08

File Number: 20080236089K
Date Filed: 10/31/2008 12:00 PM
C. Delbert Hosemann, Jr.
Secretary of State

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER (optional)
Phone:(800) 331-3282 Fax: (818) 662-4141

B. SEND ACKNOWLEDGEMENT TO: (Name and Address)

18047 THE BANK OF NE

CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209-9071

16186595

MSMS

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME City of Cleveland, Mississippi | | | | |
|---|---|---|---|---|
| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 1c. MAILING ADDRESS City Hall Office of Mayor | CITY Cleveland | STATE MS | POSTAL CODE 38732 | COUNTY 25 |

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION CITY | 1f. JURISDICTION OF ORGANIZATION MS | 1g. ORGANIZATIONAL ID #, if any [X] NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTY |

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any [ ] NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME The Bank of New York Mellon Trust Company, N.A. | | | | |
|---|---|---|---|---|
| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |
| 3c. MAILING ADDRESS 601 Travis Street | CITY Houston | STATE TX | POSTAL CODE 77002 | COUNTY USA |

4. This FINANCING STATEMENT covers the following collateral

this ucc replaces lapsed Ucc #0183622   sdditional ucc pages.

| 5. ALTERNATIVE DESIGNATION (if applicable) | [ ] LESSEE/LESSOR | [ ] CONSIGNEE/CONSIGNOR | [ ] BAILEE/BAILOR | [ ] SELLER/BUYER | [ ] A.G. LIEN | [ ] NON-UCC FILING |
|---|---|---|---|---|---|---|

6. [ ] This FINANCING STATEMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS   Attach Addendum (if applicable)   7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) (ADDITIONAL FEE) (optional)   [ ] All Debtors [ ] Debtor 1 [ ] Debtor 2

8. OPTIONAL FILER REFERENCE DATA
16186595                         CTAS                    Lisa Dark

Prepared by CT Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

866570 OCT 31 &

## ARTICLE VII

### INVESTMENTS

Section 701. (a) Moneys held for the credit of the
Construction Fund shall, upon direction by the Authorized Lessee
Representative, be invested and reinvested by the Trustee in the
investments specified in such direction, which must be lawful
investments of such funds under Mississippi law, with such invest-
ments to mature or be subject to redemption on or prior to the dates
that the funds will be needed for expenditure; provided, however,
that such funds shall not be invested in any certificate of deposit
issued by any depository of the State of Mississippi having a capital
stock and surplus aggregating less than $25,000,000.

(b) Moneys held for the credit of the Bond Fund or any
other fund or account shall to the extent practicable be invested
and reinvested in direct obligations of, or obligations the principal
of and interest on which are guaranteed by, the United States, which
will mature, or which will be subject to redemption by the holder
thereof at the option of the holder, on or prior to the dates the
funds will be needed for the purposes intended. The Trustee shall
so invest and reinvest pursuant to instructions from the Authorized
Lessee Representative.

(c) Obligations so purchased as an investment of moneys
in any such fund or account shall be deemed at all times a part
of such fund. Any profit and income realized from such investments
shall be credited to the fund and any loss shall be charged to the
fund.

277

866570 OCT 31 8

## ARTICLE VIII

### POSSESSION AND USE OF TRUST ESTATE

Section 801. So long as not otherwise provided in this Indenture, the Municipality shall be permitted to possess, use and enjoy the trust estate so as to carry out its obligations under the Lease.

Section 802. Provided no event of default exists, any items of the Project may be removed, sold, replaced or otherwise disposed of as provided in the Lease and the Trustee shall, and is hereby authorized to, upon a showing to the Trustee of compliance with the applicable provisions of the Lease pertaining to such removal, sale, replacement or disposition, take the necessary steps to execute a release, if any be necessary, reflecting that such properties are not covered by or encumbered under this Indenture.

278

53

866570 OCT 31

## ARTICLE IX
### DISCHARGE OF LIEN

Section 901. If the Municipality shall pay or cause to be paid to the holders and owners of the Bonds and coupons the principal, premium, if any, and interest to become due thereon at the times and in the manner stipulated therein, and if the Municipality shall keep, perform and observe all and singular the covenants and promises in the Bonds and in this Indenture expressed as to be kept, performed and observed by it on its part, then these presents and the estate and rights hereby granted shall cease, determine and be void, and thereupon the Trustee shall cancel and discharge the lien of this Indenture, and execute and deliver to the Municipality such instruments in writing as shall be requisite to satisfy the lien hereof, and reconvey to the Municipality the estate hereby conveyed, and assign and deliver to the Municipality any property at the time subject to the lien of this Indenture which may then be in its possession, except cash held by it for the payment of the principal of and interest on the Bonds.

Bonds and coupons for the payment or redemption of which moneys or Government Securities shall have been deposited with the Trustee (whether upon or prior to the maturity or the redemption date of such Bonds) shall be deemed to be paid within the meaning of this Indenture; provided, however, that if such Bonds are to be redeemed prior to the maturity thereof, notice of such redemption shall have been duly given or arrangements satisfactory to the Trustee must have been made for the giving of such notice. In determining the sufficiency of the deposit there shall be considered the principal amount of such Government Securities and interest to be earned thereon until the maturity of such Government Securities.

54

279

866570 OCT 31

The Municipality may at any time surrender to the Trustee for cancellation by it any Bonds previously authenticated and delivered hereunder, together with any unpaid coupons thereto belonging, which the Municipality may have acquired in any manner whatsoever, and such Bonds and coupons, upon such surrender and cancellation, shall be deemed to be paid and retired.

280

55

Accepted Filing: 01397931  [Invoice: 566817]

866570 OCT 31

## ARTICLE X

### DEFAULT PROVISIONS AND REMEDIES
### OF TRUSTEE AND BONDHOLDERS

Section 1001. If any of the following events occur, subject to the provisions of Section 1013 hereof, it is hereby defined as and declared to be and to constitute an "event of default":

(a) Default in the due and punctual payment of any interest on any Bond hereby secured and outstanding;

(b) Default in the due and punctual payment of the principal of, and premium, if any, on any Bond hereby secured and outstanding, whether at the stated maturity thereof, or upon proceedings for redemption thereof, or upon the maturity thereof by declaration;

(c) Default in the performance or observance of any other of the covenants, agreements or conditions on the part of the Municipality in this Indenture or in the Bonds contained, and the continuance thereof for a period of ninety-one (91) days after written notice to the Municipality by the Trustee or by the holders of not less than twenty-five percent (25%) in aggregate principal amount of Bonds outstanding hereunder.

(d) The occurrence of an "event of default" under Section 1801 of the Lease.

The term "default" shall mean default by the Municipality in the performance or observance of any of the covenants, agreements or conditions on its part contained in this Indenture, or in the Bonds outstanding hereunder, exclusive of any period of grace required to constitute a default an "event of default" as hereinabove provided.

Section 1002. Upon the occurrence of an event of default, the Trustee may, and upon the written request of the holders of twenty-five percent (25%) in aggregate principal amount of Bonds

56

Accepted Filing: 01397931 [Invoice: 566817]

866570 OCT 31 '83

outstanding hereunder, shall, by notice in writing delivered to the Municipality, declare the principal of all Bonds hereby secured then outstanding and the interest accrued thereon immediately due and payable and such principal and interest shall thereupon become and be immediately due and payable.

Section 1003. Upon the occurrence of an event of default, the Municipality, upon demand of the Trustee, shall forthwith surrender to it the actual possession of, and it shall be lawful for the Trustee, by such officer or agent as it may appoint, to take possession of, all or any part of the trust estate with the books, papers and accounts of the Municipality pertaining thereto and to hold, operate and manage the same, and from time to time to make all needful repairs and improvements as by the Trustee shall be deemed wise; and the Trustee, with or without such permission, may collect, receive and sequester the tolls, rents, revenues, issues, earnings, income, products and profits therefrom and out of the same and any moneys received from any receiver of any part thereof pay, and/or set up proper reserves for the payment of, all proper costs and expenses of so taking, holding and managing the same, including reasonable compensation to the Trustee, its agents and counsel, and any charges of the Trustee hereunder and any taxes, and assessments and other charges prior to the lien of this Indenture which the Trustee may deem it wise to pay, and all expenses of such repairs and improvements, and apply the remainder of the moneys so received by the Trustee in accordance with the provisions of Section 1008 hereof. Whenever all that is due upon such Bonds and installments of interest under the terms of this Indenture shall have been paid and all defaults made good, the Trustee shall surrender possession to the Municipality, its successors or assigns; the same right of entry, however, to exist upon any subsequent event of default.

Accepted Filing: 01397931  [Invoice: 566817]

866570 OCT 31 8

While in possession of such property the Trustee shall render annually to the holders and registered owners of the Bonds, at their addresses as set forth in the list required by Section 406 hereof and on the bond registration book maintained by the Trustee, a summarized statement of income and expenditures in connection therewith.

Section 1004. Upon the occurrence of an event of default, the Trustee may, as an alternative, proceed either after entry or without entry, to pursue any available remedy by suit at law or in equity to enforce the payment of the principal of and interest on the Bonds then outstanding hereunder, including, without limitation, mandamus.

If an event of default shall have occurred, and if it shall have been requested so to do by the holders of twenty-five percent (25%) in aggregate principal amount of Bonds outstanding hereunder and shall have been indemnified as provided in Section 1101 hereof, the Trustee shall be obligated to exercise such one or more of the rights and powers conferred upon it by this Section and by Section 1003 as the Trustee, being advised by counsel, shall deem most expedient in the interests of the bondholders.

No remedy by the terms of this Indenture conferred upon or reserved to the Trustee (or to the bondholders) is intended to be exclusive of any other remedy, but each and every such remedy shall be cumulative and shall be in addition to any other remedy given hereunder or now or hereafter existing at law or in equity or by statute.

No delay or omission to exercise any right or power accruing upon any default or event of default shall impair any such right or power or shall be construed to be a waiver of any such default or event of default or acquiescence therein; and every such right and power may be exercised from time to time and as often as may be deemed expedient.

293 58

866570 OCT31

No waiver of any default or event of default hereunder, whether by the Trustee or by the bondholders, shall extend to or shall affect any subsequent default or event of default or shall impair any rights or remedies consequent thereon.

Section 1005. Anything in this Indenture to the contrary notwithstanding the holders of a majority in aggregate principal amount of Bonds outstanding hereunder shall have the right, at any time, by an instrument or instruments in writing executed and delivered to the Trustee, to direct the method and place of conducting all proceedings to be taken in connection with the enforcement of the terms and conditions of this Indenture, or for the appointment of a receiver or any other proceeding hereunder; provided that such direction shall not be otherwise than in accordance with the provisions of law and of this Trust Indenture.

Section 1006. Upon the occurrence of an event of default, and upon the filing of a suit or other commencement of judicial proceedings to enforce the rights of the Trustee and of the bondholders under this Indenture, the Trustee shall be entitled, as a matter of right, to the appointment of a receiver or receivers of the trust estate and of the tolls, rents, revenues, issues, earnings, income, products and profits thereof, pending such proceedings with such powers as the court making such appointment shall confer.

Section 1007. In case of an event of default on its part, as aforesaid, to the extent that such rights may then lawfully be waived, neither the Municipality, nor anyone claiming through it or under it shall or will set up, claim, or seek to take advantage of any appraisement, valuation, stay, extension or redemption laws now or hereafter in force, in order to prevent or hinder the enforcement of this Indenture, but the Municipality, for itself and all who may claim through or under it, hereby waives, to the extent that it lawfully may do so, the benefit of all such laws and all right of appraisement and redemption to which it may be entitled under the laws of the State of Mississippi.

284

53

866570 0613

Section 1008. Available moneys remaining after discharge of costs, charges and liens prior to this Indenture shall be applied by the Trustee as follows:

(a) Unless the principal of all the Bonds shall have become or shall have been declared due and payable, all such moneys shall be applied:

First: To the payment to the persons entitled thereto of all installments of interest then due, in the order of the maturity of the installments of such interest, and, if the amount available shall not be sufficient to pay in full any particular installment, then to the payment ratably, according to the amounts due on such installment, to the persons entitled thereto, without any discrimination or privilege;

Second: To the payment to the persons entitled thereto of the unpaid principal of any of the Bonds which shall have become due (other than Bonds called for redemption for the payment of which moneys are held pursuant to the provisions of this Indenture), in the order of their due dates, with interest on such Bonds from the respective dates upon which they become due, and, if the amount available shall not be sufficient to pay in full Bonds due on any particular date, together with such interest, then to the payment ratably, according to the amount of principal due on such date, to the persons entitled thereto without any discrimination or privilege; and

Third: To the payment of the interest on and the principal of the Bonds, and to the redemption of Bonds, all in accordance with the provisions of Article V of this Indenture.

(b) If the principal of all the Bonds shall have become due or shall have been declared due and payable, all such moneys shall be applied to the payment of the principal and interest then due and unpaid upon the Bonds, without preference or priority of principal over interest or of interest over principal, or of any Bond over any other Bond, ratably, according to the amounts due respectively for principal and interest, to the person entitled thereto without discrimination or privilege.

285

60

866570 OCT 31 63

(c)  If the principal of all the Bonds shall have been
declared due and payable, and if such declaration shall thereafter
have been rescinded and annulled under the provisions of this Article
then, subject to the provisions of paragraph (b) of this Section in
the event that the principal of all the Bonds shall later become
due or be declared due and payable, the moneys shall be applied in
accordance with the provisions of paragraph (a) of this Section.

Whenever moneys are to be applied by the Trustee pursuant
to the provisions of this Section, such moneys shall be applied by
it at such times, and from time to time, as it shall determine, having
due regard to the amount of such moneys available for application
and the likelihood of additional moneys becoming available for such
application in the future.  Whenever the Trustee shall apply such
funds, it shall fix the date (which shall be an interest payment date
unless it shall deem another date more suitable) upon which such
application is to be made and upon such date interest on the amounts
of principal to be paid on such dates shall cease to accrue.  The
Trustee shall give such notice as it may deem appropriate of the
deposit with it of any such moneys and of the fixing of any such
date and shall not be required to make payment to the holder of any
unpaid coupon or any Bond until such coupon or such Bond and all
unmatured coupons, if any, appertaining to such Bond shall be presented
to the Trustee for appropriate endorsement or for cancellation if
fully paid.

Section 1009.  All rights of action (including the right
to file proof of claim) under this Indenture or under any of the Bonds
or coupons may be enforced by the Trustee without the possession
of any of the Bonds or coupons or the production thereof in any
trial or other proceeding relating thereto and any such suit or
proceeding instituted by the Trustee shall be brought in its name
as Trustee, without the necessity of joining as plaintiffs or de-
fendants any holders of the Bonds hereby secured, and any recovery
of judgment shall be for the equal benefit of the holders of the
outstanding Bonds and coupons.

294.                                    63

866570 0013

Section 1010. No holder of any Bond or coupon shall have any right to institute any suit, action or proceeding in equity or at law for the enforcement of this Indenture or for the execution of any trust hereof or for the appointment of a receiver or any other remedy hereunder, unless a default has occurred of which the Trustee has been notified as provided in subsection (g) of Section 1101, or of which by said subsection it is deemed to have notice, nor unless such default shall have become an event of default and the holders of twenty-five percent (25%) in aggregate principal amount of Bonds outstanding hereunder shall have made written request to the Trustee and shall have offered it reasonable opportunity either to proceed to exercise the powers hereinbefore granted or to institute such action, suit or proceeding in its own name, nor unless also they have offered to the Trustee indemnity as provided in Section 1101 nor unless the Trustee shall thereafter fail or refuse to exercise the powers hereinbefore granted, or to institute such action, suit or pro-ceeding in its own name; and such notification, request and offer of indemnity are hereby declared in every such case at the option of the Trustee to be conditions precedent to the execution of the powers and trusts of this Indenture, and to any action or cause of action for the enforcement of this Indenture or for the appointment of a receiver or for any other remedy hereunder; it being understood and intended that no one or more holders of the Bonds or coupons shall have any right in any manner whatsoever to affect, disturb or prejudice the lien of this Indenture by his or their action or to enforce any right hereunder except in the manner herein provided, and that all proceedings at law or in equity shall be instituted, had and maintained in the manner herein provided for the equal benefit of the holders of all Bonds outstanding hereunder. Nothing in this Indenture contained shall, however, affect or impair the right of any bondholders to enforce the payment of the principal of and interest

62

666570 OCT 81

on any Bond at and after the maturity thereof, or the obligation of the Municipality to pay the principal of and interest on each of the Bonds issued hereunder to the respective holders thereof at the time and place in said Bonds and the appurtenant coupons expressed.

Section 1011. In case the Trustee shall have proceeded to enforce any right under this Indenture by the appointment of a receiver, by entry or otherwise, and such proceedings shall have been discontinued or abandoned for any reason, or shall have been determined adversely to the Trustee, then and in every such case the Municipality and the Trustee shall be restored to their former positions and rights hereunder with respect to the property herein conveyed, and all rights, remedies and powers of the Trustee shall continue as if no such proceedings had been taken, except to the extent the Trustee is legally bound by such adverse determination.

Section 1012. The Trustee may in its discretion waive any event of default hereunder and its consequences and rescind any declaration of maturity of principal and shall do so upon the written request of the holders of fifty percent (50%) in principal amount of all Bonds outstanding hereunder, provided, however, that there shall not be waived (a) any event of default in the payment of the principal of any Bonds issued hereunder and outstanding hereunder at the date of maturity specified therein or (b) any default in the payment of the interest unless prior to such waiver or rescission all arrears of principal (due otherwise than by declaration) and interest and all expenses of the Trustee and Paying Agent, shall have been paid or provided for, and in case of any such waiver or rescission the Municipality, Trustee and the bondholders shall be restored to their former positions and rights hereunder respectively; but no such waiver or rescission shall extend to any subsequent or other default, or impair any right consequent thereon.

Section 1013. Anything herein to the contrary notwithstanding, no default (other than a default under Section 1001(a) and (b)

298

63

866570 OCFS B

hereof to which this Section 1013 shall not be applicable) shall
constitute an event of default until actual notice of such default
by registered or certified mail (with or without return receipt
requested) shall be given to the Lessee under the Lease, and the
Lessee under the Lease shall have had ninety-one (91) days after
receipt of such notice to correct said default or cause said default
to be corrected, and the Lessee under the Lease shall not have corrected
said default or caused said default to be corrected within said
ninety-one (91) day period; provided, however, if said default be
such that it cannot be corrected within ninety-one (91) days, it
shall not constitute an event of default if corrective action is
instituted within said ninety-one (91) day period and diligently
pursued until the default is corrected. With regard to any alleged
default concerning which notice is given to the Lessee under the
Lease under the provisions of this Section 1013, the Municipality
names and appoints the Lessee under the Lease as its attorney in
fact and agent with full authority to perform any covenant or obli-
gations of the Municipality alleged in said notice to constitute a
default in the name and stead of the Municipality with full power to
do any such things and acts and with power of substitution. In this
regard, it is agreed that the parties hereto have familiarized
themselves with the terms and provisions of the Lease.

   Section 1014. The rights and remedies provided in favor of
the Trustee and the holders of the Bonds by the provisions of this
Indenture are in each case subject to the proviso that each and
every such right and remedy shall be and may be exercised only
subject and subordinate to the rights of said Lessee under the Lease.

289      54



## ARTICLE XI

### THE TRUSTEE

Section 1101. The Trustee hereby accepts the trusts imposed upon it by this Indenture, and agrees to perform said trust as an ordinarily prudent trustee under a corporate mortgage, but only upon and subject to the following expressed terms and conditions:

(a) The Trustee may execute any of the trusts or powers hereof and perform any duties required of it by or through attorneys, agents, receivers or employees, and shall be entitled to advice of counsel concerning all matters of trusts hereof and its duties hereunder, and may in all cases pay reasonable compensation to all such attorneys, agents, receivers and employees as may reasonably be employed in connection with the trusts hereof. The Trustee may act upon the opinion or advice of any attorney, surveyor, engineer or accountant selected by it in the exercise of reasonable care, or, if selected or retained by the Municipality prior to the occurrence of a default of which the Trustee has been notified as provided in subsection (g) of this Section 1101, or of which by said subsection the Trustee is deemed to have notice; approved by the Trustee in the exercise of such care. . The Trustee shall not be responsible for any loss or damage resulting from an action or non-action in accordance with any such opinion or advice.

(b) The Trustee shall not be responsible for any recital herein, or in said Bonds (except in respect to the certificate of the Trustee endorsed on such Bonds), or for the recording or re-recording, filing or re-filing of this Indenture, or for insuring the property herein conveyed or collecting any insurance moneys, or for the validity of the execution by the Municipality of this Indenture or of any supplemental indentures or instrument of further assurance, or for the sufficiency of the security for the Bonds issued hereunder or intended to be secured hereby, or for the value of the

230

866570—OCT 31

title of the property herein conveyed or otherwise as to the maintenance of the security hereof; except that in the event the Trustee enters into possession of a part or all of the property herein conveyed pursuant to any provision of this Indenture, it shall use due diligence in preserving such property; and the Trustee shall not be bound to ascertain or inquire as to the performance or observance of any covenants, conditions or agreements on the part of the Municipality, except as hereinafter set forth; but the Trustee may require of the Municipality full information and advice as to the performance of the covenants, conditions and agreements aforesaid as to the condition of the property herein conveyed.

(c) The Trustee may become the owner of Bonds and coupons secured hereby with the same rights which it would have if not Trustee.

(d) The Trustee shall be protected in acting upon any notice, request, consent, certificate, order, affidavit, letter, telegram or other paper or document believed by it, in the exercise of reasonable care, to be genuine and correct and to have been signed or sent by the proper person or persons. Any action taken by the Trustee pursuant to this Indenture upon the request or authority or consent of the owner of any Bond secured hereby, shall be conclusive and binding upon all future owners of the same Bond and upon Bonds issued in exchange therefor or in place thereof.

(e) As to the existence or non-existence of any fact or as to the sufficiency or validity of any instrument, paper or proceeding, the Trustee shall be entitled to rely upon a certificate of the Municipality signed by its Mayor and attested by the Clerk as sufficient evidence of the facts therein contained and prior to the occurrence of a default of which it has been notified as provided in subsection (g) of this Section 1101, or of which by said subsection it is deemed to have notice, and shall also be at liberty to accept a similar certificate to the effect that any particular dealing, transaction or action is necessary or expedient, but may at its

291

66

**866570** OCT 31 8

discretion, at the reasonable expense of the Municipality, in every case secure such further evidence as it may think necessary or advisable but shall in no case be bound to secure the same. The Trustee may accept a certificate of the Clerk of the Municipality under its seal to the effect that a resolution in the form therein set forth has been adopted by the Municipality as conclusive evidence that such resolution has been duly adopted, and is in full force and effect.

(f) The permissive right of the Trustee to do things enumerated in this Indenture shall not be construed as a duty of the Trustee, and the Trustee shall be answerable only for its own negligence or willful default.

(g) The Trustee shall not be required to take notice or be deemed to have notice of any default hereunder except a default under Section 1001(a) or (b) or failure by the Municipality to make or cause to be made any of the payments to the Trustee required to be made by Article V unless the Trustee shall be specifically notified in writing of such default by the Municipality or by the holders of at least twenty-five percent (25%) in aggregate principal amount of Bonds outstanding hereunder and all notices or other instruments required by this Indenture to be delivered to the Trustee must, in order to be effective, be delivered to the office of the Trustee, and in the absence of such notice so delivered, the Trustee may conclusively assume there is no default except as aforesaid.

(h) The Trustee shall not be personally liable for any debts contracted or for damages to persons or to personal property injured or damaged, or for salaries or non-fulfillment of contracts during any period in which it may be in the possession of or managing the real and tangible personal property as in this Indenture provided.

(i) At any and all reasonable times the Trustee, and its duly authorized agents, attorneys, experts, engineers, accountants and representatives, shall have the right fully to inspect any and all

67

Accepted Filing: 01397931  [Invoice: 566817]

866570 OCT 31 8

of the property herein conveyed, including all books, papers and records of the Municipality pertaining to the Plant and the Bonds, and to take such memoranda from and in regard thereto as may be desired.

(j) The Trustee shall not be required to give any bond or surety in respect of the execution of the said trusts and powers or otherwise in respect of the premises.

(k) Notwithstanding anything elsewhere in this Indenture contained, the Trustee shall have the right, but shall not be required, to demand, in respect of the authentication of any Bonds, the withdrawal of any cash, the release of any property, or any action whatsoever within the purview of this Indenture, any showings, certificate, opinions, appraisals, or other information, or corporate action or evidence thereof, in addition to that by the terms hereof required as a condition of such action by the Trustee, deemed desirable for the purpose of establishing the right of the Municipality to the authentication of any Bonds, the withdrawal of any cash, the release of any property, or the taking of any other action by the Trustee.

(l) Before taking such action hereunder, the Trustee may require that it be furnished an indemnity bond satisfactory to it for the reimbursement to it of all expenses to which it may be put and to protect it against all liability, except liability which is adjudicated to have resulted from the negligence or willful default of the Trustee, by reason of any action so taken by the Trustee.

Section 1102. The Trustee shall be entitled to payment and/or reimbursement for its reasonable fees for services rendered hereunder and all advances, counsel fees and other expenses reasonably and necessarily made or incurred by the Trustee in and about the execution of the trusts created by this Indenture and in and about the exercise and performance by the Trustee of the powers and duties of the Trustee hereunder, and for all reasonable and necessary costs and expenses incurred in defending any liability in the premises of any character whatsoever (unless such liability is adjudicated to have resulted from the negligence or willful default of the Trustee).

293

68

All such fees, costs and expenses of the Trustee must be consistent with those charged by other trustees of pollution control revenue bonds issues under similar circumstances at the times involved. The Municipality has made provisions in the Lease for the payment of said reasonable and necessary advances, fees, costs and expenses and reference is hereby made to the Lease for the provisions so made. In this regard, it is understood that the Municipality pledges no funds or revenues other than those derived from and the avails of the trust estate to the payment of any obligation of the Municipality set forth in this Indenture, including the obligations set forth in this Section 1102, but nothing herein shall be construed as prohibiting the Municipality from using any other funds and revenues for the payment of any of its obligations under this Indenture. Upon default by the Municipality, but only upon default, pursuant to the provisions of this Indenture pertaining to default, the Trustee shall have a first lien with right of payment prior to payment on account of principal or interest of any Bond issued hereunder upon the trust estate for said reasonable and necessary advances, fees, costs and expenses incurred by the Trustee.

Section 1103. The Trustee shall be required to make demand to the Lessee and the Guarantor and to give notice to each holder of the Bonds, as follows:

(a) If the Lessee, or the Guarantor on its behalf, shall fail to make any payment of basic rent on the day such payment is due and payable, the Trustee shall make demand upon the Lessee and Guarantor for payment on the next succeeding business day.

(b) If a default occurs of which the Trustee is by Section 1101(g) deemed to have notice or is notified by the Municipality or by the holders of at least 25% in aggregate principal amount of Bonds then outstanding, the Trustee shall give notice to the Lessee and the Guarantor and to each registered owner of Bonds then outstanding and to each bondholder of Bonds outstanding on the list maintained pursuant to the provisions of Section 406 hereof.

294

63

SSS866570 00831 8

Section 1104. In any judicial proceeding to which the
Municipality is a party and which in the opinion of the Trustee and
its counsel has a substantial bearing on the interests of owners
of Bonds issued hereunder, the Trustee may intervene on behalf
of bondholders and shall do so if requested in writing by the owners
of at least twenty-five percent (25%) of the aggregate principal amount
of Bonds outstanding hereunder. The rights and obligations of the
Trustee under this Section 1104 are subject to the approval of the
court having jurisdiction in the premises.

Section 1105. Any bank or trust company into which the
Trustee may be merged, or with which it may be consolidated, or
to which it may sell or transfer its trust business and assets as
a whole or substantially as a whole, or any bank or trust company
resulting from any such sale, merger, consolidation or transfer
to which it is a party, ipso facto, shall be and become successor
trustee hereunder and vested with all of the title to the whole
property or trust estate and all the trusts, powers, discretions,
immunities, privileges, and all other matters as was its predecessor,
without the execution or filing of any instrument or any further
act, deed or conveyance on the part of any of the parties hereto,
anything herein to the contrary notwithstanding; provided, however,
that such successor trustee shall have capital and surplus of at
least $25,000,000.

Section 1106. The Trustee and any successor trustee may
at any time resign from the trusts hereby created by giving thirty
(30) days written notice to the Municipality, and such resignation
shall take effect at the end of such thirty (30) days, or upon
the earlier appointment of a successor trustee by the bondholders
or by the Municipality. Such notice may be served personally or
sent by registered mail.

Section 1107. The Trustee may be removed at any time
by an instrument or concurrent instruments in writing delivered to
the Trustee and to the Municipality, and signed by the owners of a
majority in aggregate principal amount of Bonds outstanding hereunder.

Accepted Filing: 0139793 [Invoice: 566817]

866570 OCT 31 8

Section 1108. In case the Trustee hereunder shall resign or be removed, or be dissolved, or shall be in course of dissolution or liquidation, or otherwise become incapable of acting hereunder, or. in case it shall be taken under the control of any public officer or officers, or of a receiver appointed by the court, a successor may be appointed by the owners of a majority in aggregate principal amount of Bonds outstanding hereunder, by an instrument or concurrent instruments in writing signed by such owners, or by their attorneys in fact, duly authorized; provided, nevertheless, that in case of such vacancy the Municipality by an instrument executed and signed by its Mayor and attested by its Clerk under its seal, shall appoint a temporary trustee to fill such vacancy until a successor trustee shall be appointed by the bondholders in the manner above provided; and any such temporary trustee so appointed by the Municipality shall immediately and without further act be superseded by the trustee so appointed by such bondholders. Every such temporary trustee and every such successor trustee shall be a trust company or bank in good standing, having capital and surplus of not less than $25,000,000.

Section 1109. Every successor or temporary trustee appointed hereunder shall execute, acknowledge and deliver to its predecessor and also to the Municipality an instrument in writing accepting such appointment hereunder, and thereupon such successor or temporary trustee, without any further act or conveyance, shall become fully vested with all the estates, properties, rights, powers, trusts, duties and obligations of its predecessor; but such predecessor shall, nevertheless, on the written request of the Municipality or of its successor trustee, execute and deliver an instrument transferring to such successor all the estate, properties, rights, powers and trusts of such predecessor hereunder; and every predecessor trustee shall deliver all securities, moneys and any other property held by it as trustee hereunder to its successor. Should any instrument

296

866570 october

in writing from the Municipality be required by any successor trustee for more fully and certainly vesting in such successor the estates, rights, powers and duties hereby vested or intended to be vested in the predecessor trustee, any and all such instruments in writing shall, on request, be executed, acknowledged and delivered by the Municipality. The resignation of any trustee and the instrument or instruments removing any trustee and appointing a successor hereunder, together with all other instruments provided for in this Article shall, at the expense of the Municipality, be forthwith filed and/or recorded by the successor trustee in each recording office where the Indenture shall have been filed and/or recorded.

Section 1110. In case the Municipality shall fail to pay or to cause to be paid any tax, assessment or governmental or other charge upon any part of the property herein conveyed, to the extent, if any, that the Municipality may be liable for same, the Trustee may pay such tax, assessment or governmental charge, without prejudice, however, to any rights of the Trustee or the bondholders hereunder arising in consequence of such failure; and any amount at any time so paid under this Section shall be repaid by the Municipality from the revenues derived from the mortgaged property upon demand, and shall become so much additional indebtedness secured by this Indenture, and the same shall be given a preference in payment over any of said Bonds, and shall be paid out of the proceeds of revenues collected from the mortgaged property if not paid by the Municipality; but the Trustee shall be under no obligation to make any such payment unless it shall have been requested to do so by the holders of at least twenty-five percent (25%) of the aggregate principal amount of Bonds outstanding hereunder and shall have been provided with adequate funds for the purpose of such payment.

Section 1111. The resolutions, opinions, certificates and other instruments provided for in this Indenture may be accepted and relied upon by the Trustee as conclusive evidence of the facts and conclusions stated therein and shall be full warrant, protection and authority to the Trustee for the payment and withdrawal of cash hereunder.

72

Accepted Filing: 01397931 [Invoice: 566817]

866570 OCT.31'2

Section 1112. In the event of a change in the office of Trustee, the old Trustee which has resigned or been removed shall cease to be Paying Agent.

Section 1113. There shall be paid the standard and customary Paying Agent's fees and charges of the Paying Agent for handling the payment of the principal of, premiums, if any, and interest on the Bonds, and funds sufficient to pay the same shall be deposited with the Paying Agent prior to the dates on which payments are required to be made on principal and interest.

Section 1114. The Municipality and the Trustee shall have power to appoint and upon the request of the Trustee, the Municipality shall for such purpose join with the Trustee in the execution of all instruments necessary or proper to appoint another corporation or one or more persons approved by the Trustee and satisfactory to the Lessee under the Lease, so long as there is no termination of the interest of the Lessee under the Lease by virtue of an event of default or otherwise, either to act as co-trustee or co-trustees jointly with the Trustee of all or any of the property subject to the lien hereof, or to act as separate trustee or trustees of all or any such property, with such powers as may be provided in the instrument of appointment and to vest in such corporation or person or persons as such separate trustee or co-trustee any property, title, right or power deemed necessary or desirable. In the event that the Municipality shall have not joined in such appointment within fifteen days after the receipt by it of a request so to do, the Trustee alone shall have the power to make such appointment. Should any deed, conveyance or instrument in writing from the Municipality be required by the separate trustee or co-trustee so appointed for more fully and certainly vesting in and confirming to him or to it such properties, rights, powers, trusts, duties and obligations, any and all such deeds, conveyances and instruments in writing shall, on request, be executed, acknowledged and delivered by the Municipality. Every such co-trustee and separate trustee shall, to the extent permitted by law, be appointed subject to the following provisions and conditions, namely:

298                                        73

866570 OCT 31 5

(1)   The Bonds shall be authenticated and delivered, and all powers, duties, obligations and rights conferred upon the Trustee in respect of the custody of all money and securities pledged or deposited hereunder, shall be exercised solely by the Trustee; and

(2)   The Trustee, at any time by an instrument in writing, may remove any such separate Trustee or co-trustee.

Every instrument, other than this Indenture, appointing any such co-trustee or separate trustee, shall refer to this Indenture and the conditions of this Article XI expressed, and upon the acceptance in writing by such separate trustee or co-trustee, he, they or it shall be vested with the estate or property specified in such instrument, jointly with the Trustee (except insofar as local law makes it necessary for any separate trustee to act alone), subject to all the trusts, conditions and provisions of this Indenture. Any such separate trustee or co-trustee may at any time, by an instrument in writing, constitute the Trustee as his, their or its agent or attorney-in-fact with full power and authority, to the extent authorized by law, to do all acts and things and exercise all discretion authorized or permitted by him, them or it, for and on behalf of him, them or it and in his, their or its name. In case any separate trustee or co-trustee shall die, become incapable of acting, resign or be removed, all the estate, properties, rights, powers, trusts, duties and obligations of said separate trustee or co-trustee shall vest in and be exercised by the Trustee until the appointment of a new trustee or a successor to such separate trustee or co-trustee.

299

74

866670 OCT 61 8

## ARTICLE XII
### SUPPLEMENTAL INDENTURES

Section 1201. The Municipality and the Trustee may, from time to time, without the approval of any bondholder, enter into such indentures supplemental hereto as shall not be inconsistent with the terms and provisions hereof (which supplemental indenture shall hereafter form a part hereof), (a) to cure any ambiguity or formal defect or omission in this Indenture or in any supplemental indenture, or (b) to grant to or confer upon the Trustee for the benefit of the bondholders any additional rights, remedies, powers, authority or security that may lawfully be granted to or conferred upon the bondholders or the Trustee or (c) to subject to the lien and pledge of this Indenture additional revenues, properties or collateral, (d) in connection with the issuance of Additional Bonds pursuant to the provisions of Section 202B hereof, (e) to cause the Indenture to conform, qualify and be made applicable and enforceable under controlling statutes and laws, or (f) to make any other change in the Indenture which in the reasonable judgment of the Trustee is not to the prejudice of the Trustee or the bondholders.

Section 1202. Exclusive of supplemental indentures provided in Section 1201 and subject to the terms and provisions contained in this Section, and not otherwise, the holders of not less than two-thirds (2/3) in aggregate principal amount of the Bonds then outstanding shall have the right, from time to time, anything contained in this Indenture to the contrary notwithstanding to consent to and approve the execution by the Municipality and the Trustee of such indenture or indentures supplemental hereto as shall be deemed necessary and desirable by the Municipality for the purpose of modifying, altering, amending, adding to or rescinding, in any particular, any of the terms or provisions contained in this Indenture or in any supplemental indenture; provided, however, that nothing herein contained shall permit, or be construed as permitting (a) an extension of the maturity of the principal of or the interest on any Bond issued hereunder, or (b) a reduction in the principal amount of any Bond or the rate of interest thereon, or (c) the

866570 0018

creation of a lien upon the trust estate or a pledge of revenues
pledged to the Bonds other than the lien and pledge created by this
Indenture, or (d) a privilege or priority of any Bond or Bonds over
any other Bond or Bonds, or (e) a reduction in the aggregate principal
amount of the Bonds required for consent to such supplemental indenture.
Nothing herein contained, however, shall be construed as making
necessary the approval of bondholders of the execution of any supple-
mental indenture as provided in Section 1201 of this Article.

If, at any time the Municipality shall request the Trustee
to enter into any supplemental indenture for any of the purposes
of this Section, the Trustee shall, at the expense of the Municipality,
cause notice of the proposed execution of such supplemental indenture
to be published one time in a daily newspaper of general circulation
published in the City of Jackson, Mississippi. Also a copy of the
notice shall be mailed by first class mail to each registered owner
at his address on the bond registration book maintained by the Trustee.
Such notice shall briefly set forth the nature of the proposed supple-
mental indenture and shall state that copies thereof are on file at
the principal office of the Trustee for inspection by bondholders.
If all outstanding Bonds are registered as to principal or as to prin-
cipal and interest notice by first class mail only shall be required
and it shall not be necessary to publish the notice. The Trustee
shall not, however, be subject to any liability to any bondholder by
reason of its failure to publish or mail such notice, and any such
failure shall not affect the validity of such supplemental indenture
when consented to and approved as provided in this Section. If the
holders of not less than two-thirds (2/3) in aggregate principal
amount of the Bonds outstanding at the time of the execution of any
such supplemental indenture shall have consented to and approved the
execution thereof as herein provided, no holder of any Bond shall
have any right to object to any of the terms and provisions contained
therein, or the operation thereof, or in any manner to question the
propriety of the execution thereof, or to enjoin or restrain the

76

301



Trustee or the Municipality from executing the same or from taking any action pursuant to the provisions thereof. Upon the execution of any such supplemental indenture, this Indenture shall be and be deemed to be modified and amended in accordance therewith.

Section 1203. Anything herein to the contrary notwithstanding, a supplemental indenture under this Article XII shall not become effective unless and until the Lessee under the Lease shall have consented to the execution and delivery of such supplemental indenture. In this regard, the Trustee shall cause notice of the proposed execution and delivery of any such supplemental indenture together with a copy of the proposed supplemental indenture to be mailed by certified or registered mail to the Lessee under the Lease at least thirty (30) days prior to the proposed date of execution and delivery of any such supplemental indenture. The Lessee under the Lease shall be deemed to have consented to the execution and delivery of any such supplemental indenture if the Trustee receives a letter or other instrument signed by an authorized officer of the Lessee under the Lease expressing said consent.

302

77



### ARTICLE XIII

### AMENDMENT TO CONTRACT AND LEASE, BAXTER LEASE GUARANTY AGREEMENT OR BAXTER BOND GUARANTY AGREEMENT

Section 1301. The Trustee may from time to time, and at any time, consent to any amendment, change or modification of the Lease, the Baxter Lease Guaranty Agreement or the Baxter Bond Guaranty Agreement required (a) by the provisions of the Lease or the Indenture, (b) for the purpose of curing any ambiguity or formal defect or omission, (c) so as to further describe and identify the Project, (d) in connection with the issuance of Additional Bonds if required for the Project or (e) in connection with any other changes which in the judgment of the Trustee do not prejudice the Trustee or the bondholders. The Trustee shall not consent to any other instrument, change or modification of the Lease, the Baxter Lease Guaranty Agreement or the Baxter Bond Guaranty Agreement without the approval or consent of the holders of not less than two-thirds (2/3) in aggregate principal amount of the Bonds at the time outstanding, evidenced in the manner provided in Section 1401 hereof.

Section 1302. If at any time the Municipality or Lessee under the Lease or the Guarantor under the Baxter Lease Guaranty Agreement or Baxter Bond Guaranty Agreement shall request the Trustee's consent to a proposed amendment, change or modification requiring bondholder approval under Section 1301, the Trustee shall, at the expense of the requesting party, cause notice of such proposed amendment, change or modification to be published one time in a newspaper published in the City of Jackson, Mississippi, and of general circulation throughout the State of Mississippi. Also a copy of the notice should be mailed by first class mail to each registered owner at this address on the bond registration book maintained by the Trustee. Such notice shall briefly set forth the nature of such proposed amendment, change or modifica-tion and shall state that copies of the instrument embodying the same are on file in the principal office of the Trustee for inspection by any interested bondholder. If all outstanding

78

303

Bonds are registered as to principal or as to principal and
interest, notice by first class mail only shall be required and
it shall not be necessary to publish the notice. The Trustee
shall not, however, be subject to any liability to any bondholder
by reason of its failure to publish or mail such notice, and any such
failure shall not affect the validity of such amendment, change
or modification when consented by the Trustee in the manner here-
inabove provided.

304

73



866570 Oct 31 8

## ARTICLE XIV

### MISCELLANEOUS

Section 1401. Any request, direction, objection or other instrument required by this Indenture to be signed and executed by the bondholders may be in any number of concurrent writings of similar tenor and may be signed or executed by such bondholders in person or by agent appointed in writing. Proof of the execution of any such request, direction, objection or other instrument or of the writing appointing any such agent and of the ownership of Bonds, if made in the following manner, shall be sufficient for any of the purposes of this Indenture, and shall be conclusive in favor of the Trustee with regard to any action taken by it under such request or other instrument, namely:

(a) The fact and date of the execution by any person of any such writing may be proved by the certificate of any officer in any jurisdiction who by law has power to take acknowledgments within such jurisdiction that the person signing such writing acknowledged before him the execution thereof, or by an affidavit of any witness to such execution.

(b) The fact of holding by any person of Bonds and/or coupons transferable by delivery and the amounts and numbers of such Bonds, and the date of the holding of the same, may be proved by a certificate executed by any trust company, bank or bankers, wherever situated, stating that at the date thereof the party named therein did exhibit to an officer of such trust company or bank or to such banker, as the property of such party, the Bonds and/or coupons therein mentioned if such certificate shall be deemed by the Trustee to be satisfactory. The Trustee may, in its discretion, require evidence that such Bonds have been deposited with a bank, bankers or trust company, before taking any action based on such ownership.

305                                                     80



For all purposes of this Indenture and of the proceedings for the enforcement thereof, such person shall be deemed to continue to be the holder of such Bond until the Trustee shall have received notice in writing to the contrary.

Section 1402. With the exception of rights herein expressly conferred, nothing expressed or mentioned in or to be implied from this Indenture, or the Bonds issued hereunder, is intended or shall be construed to give to any person or company other than the parties hereto, and the holders of the Bonds and coupons secured by this Indenture any legal or equitable rights, remedy or claim under or in respect to this Indenture or any covenants, conditions and provisions hereof being intended to be and being for the sole exclusive benefit of the parties hereto and the holders of the Bonds and coupons hereby secured as herein provided.

Section 1403. If any provisions of this Indenture shall be held or deemed to be or shall, in fact be inoperative or unenforceable as applied in any particular case in any jurisdiction or jurisdictions or in all jurisdictions or in all cases because it conflicts with any provisions or any constitution or statute or rule of public policy, or for any other reason, such circumstances shall not have the effect of rendering the provision in question inoperative or unenforceable in any other case or circumstance, or of rendering any other provision or provisions herein contained invalid, inoperative or unenforceable to any extent whatever.

The invalidity of any one or more phrases, sentences, clauses or paragraphs in this Indenture contained shall not affect the remaining portions of this Indenture or any part thereof.

Section 1404. It shall be sufficient service of any notice, request, complaint, demand or other paper on the Municipality if the same shall be duly mailed to the Municipality by

306

81



registered or certified mail addressed to the Mayor of the Municipality, or to such address as the Municipality may from time to time file with the Trustee, with copies mailed in like manner to Baxter and Travenol, in each case to the attention of the Treasurer. A duplicate copy of each notice required to be given under this Indenture by the Trustee to the Municipality or the Lessee or the Guarantor shall also be given to the others. The Municipality, the Lessor or the Guarantor may designate any party or address to which subsequent notices, certificates or other communications shall be sent.

Section 1405. This Indenture shall be considered to have been executed in the State of Mississippi and it is the intention of the parties that the substantive law of the State of Mississippi govern as to all questions of interpretation, validity and effect.

Section 1406. This Indenture may be simultaneously executed in several counterparts, each of which shall be an original and all of which shall constitute but one and the same instrument.

Section 1407. In any case where the date of any payments shall be in the city of payment, a Sunday or a legal holiday or a day on which banking institutions are authorized by law to close, then the payment need not be made on such date but may be made on the next succeeding business day with the same force and effect as if made on the date of maturity or the date fixed for payment, and no interest shall accrue for the period after such date.

Accepted Filing: 01397931 [Invoice: 566817]

IN WITNESS WHEREOF, the City of Cleveland, Mississippi, has caused these presents to be signed in its name and behalf by its Mayor and its corporate seal to be hereunto affixed and attested by its Clerk, and, to evidence its acceptance of the trust hereby created, Deposit Guaranty National Bank, Jackson, Mississippi, has caused these presents to be signed in its behalf by its Assistant Trust Officer _____ and its corporate seal to be hereto affixed and attested by its Vice President and Trust Officer __ _____.

ATTEST:

_____
Clerk

(SEAL)

CITY OF CLEVELAND, MISSISSIPPI

By _____
            Mayor

DEPOSIT GUARANTY NATIONAL BANK
JACKSON, MISSISSIPPI
TRUSTEE

ATTEST:

_____
Vice President and Trust Officer
          (title)

(SEAL)

By _____

_____
Assistant Trust Officer
        (title)

Filed For Record _August 3,_ 19 _78_ at _4:55_ O'clock _P.M._
and recorded _August 4_ 19 _78_ Jennie B. Walker, Clerk
By _____ D.C.

308                                              83



**ACKNOWLEDGMENT**

STATE OF MISSISSIPPI      )
                          )
COUNTY OF BOLIVAR         )

On this 28 day of July, 1978, before me, a Notary Public duly commissioned, qualified and acting, within and for the County and State aforesaid, appeared in person the within named Martin T. King, Jr. and Mrs. Luper Cole, Mayor and Clerk, respectively, of the City of Cleveland, Mississippi, a municipality of the State of Mississippi, to me personally known, who stated that they were duly authorized in their respective capacities to execute the foregoing instrument for and in the name of the City, and further stated and acknowledged that they had signed, executed and delivered the foregoing instrument for the consideration, uses and purposes therein mentioned and set forth.

IN TESTIMONY WHEREOF, I have hereunto set my hand and official seal this 28 day of July, 1978.

_____
Notary Public

My Commission Expires:

6 - 11 - 1980

(SEAL)

84

Accepted Filing: 01397931 [Invoice: 566817]



ACKNOWLEDGMENT

STATE OF Mississippi )
                      )
COUNTY OF Hinds       )

On this 26th day of ___July___, 1978, before me, a Notary
Public duly commissioned, qualified and acting within and for the
State and County aforesaid, appeared in person the within named
___C. David Cleland___ and ___Donald L. Jordan___,
___Assistant Trust Officer___ and ___Vice President & Trust Officer___,
respectively of Deposit Guaranty National Bank, Jackson, Mississippi,
to me personally known, who stated that they were duly authorized
in their respective capacities to execute the foregoing instrument
for and in the name and behalf of the Bank, and further stated
and acknowledged that they had so signed, executed and delivered
the foregoing instrument for the consideration, uses and purposes
therein mentioned and set forth.

IN TESTIMONY WHEREOF, I have hereunto set my hand and
official seal this 26th day of ___July___, 1978.

_Deborah D. Salling_
Notary Public

My Commission Expires:
My Commission Expires May 10, 1980

(SEAL)

?10                                          85



EXHIBIT A

TO THE TRUST INDENTURE BY AND BETWEEN THE CITY OF
CLEVELAND, MISSISSIPPI AND DEPOSIT GUARANTY NATIONAL
BANK, JACKSON, MISSISSIPPI

## I. WASTEWATER COLLECTION AND TRANSPORTATION SYSTEM

A. <u>Waste Collection System</u>. This system consists primarily of sewer lines to intercept all waste streams discharged from the Plant and convey to the neutralization basin.

B. <u>Equalization Basin</u>. This existing basin will be enlarged for the purpose of collecting and storing wastewater from the Plant prior to treatment.

C. <u>Influent Pump Station</u>. This pump station will be utilized for the transfer of wastewaters from the neutralization basin to head of treatment at a uniform rate. A flow meter will measure and monitor Plant influent.

## II. WASTEWATER TREATMENT SYSTEM

A. <u>Neutralization and Chemical Feed System</u>. This system will be utilized to elevate Plant influent pH to desired level required by down stream treatment processes, and to add chemical nutrients necessary for micro-organism growth in treatment process.

B. <u>Flow Splitter Box</u>. This equipment will be utilized to divide flow equally to each oxidation ditch.

C. <u>Oxidation Ditches</u>. There will be two oxidation ditches to facilitate biological treatment and aeration processes. Included are three rotors in each oxidation ditch.

D. <u>Clarifiers and Return Sludge System</u>. Clarifiers will be provided to facilitate the sedimentation process, and the sludge system will be utilized to return the required amount of activated sludge to the oxidation ditches.

E. <u>Tertiary Filters</u>. These filters are required to remove remaining suspended solids from clarifier effluent so as to meet NPDES requirements for suspended solids and BOD.

F. <u>Parshall Flume</u>. The parshall flume will measure and monitor Plant effluent in order to inject the necessary dosage of chemical disinfectant.

G. <u>Effluent Clearwater Pond</u>. This pond will be utilized to store Plant effluent and provide contact time for disinfection.

## III. SLUDGE CONDITIONING AND TRANSFER SYSTEM

A. <u>Waste Sludge Pumps</u>. These pumps will be utilized to transfer waste sludge from the oxidation ditches.

B. <u>Thickeners</u>. Thickeners will be provided to concentrate the waste sludge from the oxidation ditches prior to dewatering.

C. <u>Sludge Holding Tank</u>. The sludge holding tank will serve as a holding basin for thickened sludge before it is pumped to the sludge concentrator building for subsequent sludge dewatering.

Accepted Filing  01397931  [Invoice  5668171

D. Sludge Concentrator. The sludge concentrator will be utilized to remove water from sludge.

E. Sludge Loading Column. The sludge loading column will provide a means for loading sludge directly from the sludge holding tank to tank car for disposal.

IV. SUPPORTING FACILITIES

A. Laboratory Building. This building will house the necessary equipment to perform the tests required by regulatory agencies and Plant operations.

B. Chemical Feed Building. This building will house the chemical feed pumps and chlorination system.

C. Chemical Storage. The chemical storage facilities will be utilized to store a supply of chemicals required for neutralization and nutrient system.

D. Ancillary Facilities. These facilities include paving and landscaping work, a pipeline for a fire protection system, and other facilities ancillary to the acquisition, construction and installation of the Project.



Accepted Filing: 01397931 [Invoice: 566817]



EXHIBIT B

TO THE TRUST INDENTURE BY AND BETWEEN THE CITY OF
CLEVELAND, MISSISSIPPI AND DEPOSIT GUARANTY NATIONAL
BANK, JACKSON, MISSISSIPPI

The following described real estate situated in the
second Judicial District of Bolivar County, Mississippi, to-wit:

That part of the Southwest Quarter of the Southeast
Quarter of Section 9, Township 22 North, Range 5 West, being
more particularly described by metes and bounds as follows,
to wit: For a point of beginning start at the southwest corner
of aforesaid Section 9 and measure thence East and along the
South line of aforesaid Section 9 for a distance of 1,760 feet
to a point on the eastern line of Old Highway No. 61, which
point is 100 feet easterly from and measured at right angles
to the center line of the Y & M.V. Railroad track; thence
measure North 1° 37' West and parallel with the center line of
the Y & M.V. Railroad track for a distance of 60 feet; thence
measure East parallel with and 60 feet north of the south line
of aforesaid Section 9 for a distance of 961.86 feet to a point,
which point is the southwest corner of and the point of beginning
for the description of the tract herein being conveyed, and from
this point of beginning run thence East along a line parallel
with and 60 feet North of the South line of aforesaid Section 9
for a distance of 842.65 feet to a point on the western right
of way line of New U.S. Highway No. 61, which point is 50 feet
westerly from and measured at right angles to the center line
of the highway, as now laid out and paved; thence North 0°41'
East and parallel with the center line of aforesaid highway
for a distance of 20 feet to a concrete right-of-way marker,
thence westerly at right angles for a distance of 25 feet to
a concrete right-of-way marker; thence North 0°41' East parallel
with and 75 feet westerly from the center line of the aforesaid
highway for a distance of 600 feet to a concrete right-of-way
marker; thence easterly at right angles for a distance of 25
feet to a concrete right-of-way marker; thence North 0°41' East,
parallel with and 50 feet westerly from the center line of
aforesaid highway for a distance of 321.51 feet; thence west
and parallel with the south line of aforesaid Section 9 for a
distance of 853.88 feet to a point; thence South for a distance
of 941.44 feet to the point of beginning.

313                                                    88

# UCC Search Results

 **CORPORATION SERVICE COMPANY**

**Date:** 9/5/2012

**From:** Marisue Kueper

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**Account:** 359780
**Clients Ref:** City of Cleveland
280-0002386-001

**Search Type:** UCC Summary by Debtor Name
**State:** Mississippi
**Jurisdiction:** (S.O.S.)
**Order No:** 69452448
**SearchID:** 25129357
**Thru Date:** 08-31-2012
**Total Records:** 1

**Results for:** City of Cleveland
**Search Criteria:** cleveland
**Notes:** Similar names were found. See attached report.
Search results in this jurisdiction include UCC records and Federal Tax Liens.
Total cost of search: $37.10

## Search Results:

| Id | Filing Num | Filing Cat | Filing Date | Expiration Date | Debtor Name | Secured Party |
|---|---|---|---|---|---|---|
| 0001.001 | 20080127802A | UCC1 | 06/23/2008 | 06/23/2013 | CITY OF CLEVELAND 100 NORTH STREET CLEVELAND, MS 38732 | EPLUS GROUP, INC. 13595 DULLES TECHNOLOGY DRIVE* HERNDON, VA 20171 |

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

 **CORPORATION SERVICE COMPANY**

# Similar Name Report

**Date:** 9/5/2012

**From:** Marisue Kueper

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

**Account:** 359780
**Clients Ref:** City of Cleveland
280-0002386-001

**Search Type:** UCC Summary by Debtor Name
**State:** Mississippi
**Jurisdiction:** (S.O.S.)
**Order No:** 69452448
**SearchID:** 25129357
**Thru Date:** 08-31-2012

**Results for:** City of Cleveland
**Search Criteria:** cleveland

## Search Results:

| Similar Name | Address |
|---|---|
| CITY OF CLEVELAND, MISSISSIPPI | CITY HALL OFFICE OF MAYOR CLEVELAND, MS 38732 |

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

859136 JUN 23 8

| File Number: 20080127802A |
| Date Filed: 06/23/2008 12:00 PM |
| C. Delbert Hosemann, Jr. |
| Secretary of State |

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER (optional)
CSC Diligenz, Inc.    1-800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

35045466
CSC Diligenz, Inc.
6500 Harbour Heights Pkwy, Suite 400
Mukilteo, WA 98275

Filed In: Mississippi (S.O.S.)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| City of Cleveland | | | | | |
| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| 100 North Street | Cleveland | | MS | 38732 | USA |
| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION Municipality | 1f. JURISDICTION OF ORGANIZATION MS | 1g. ORGANIZATIONAL ID #, if any | ✓ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | NONE |

**3. SECURED PARTY'S NAME** (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ePlus Group, inc. | | | | | |
| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | | MIDDLE NAME | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| 13595 Dulles Technology Drive | Herndon | | VA | 20171 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**
See Attachment A annexed hereto and made a part hereof, together with any and all accessions, replacements, substitutions and proceeds thereof. The transaction covered by this UCC-1 is intended by Lessor and Lessee to be a true lease. In the event the lease is terminated, or is deemed to be a disguised security interest prior to Lessor's or its assignees' receipt of full payment due pursuant to this transaction, this transaction shall be deemed to grant Lessor a security interest. This UCC-1 is filed for informational and notice purposes.

| 5. ALTERNATIVE DESIGNATION (if applicable) | ✓ LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. This FINANCING STATEMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS. Attach Addendum (if applicable) | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) (ADDITIONAL FEE) (optional) | | All Debtors | Debtor 1 | Debtor 2 |

8. OPTIONAL FILER REFERENCE DATA
MSM106-1                                                                                              35045466

FILING OFFICE COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

Date: 06/17/2008
Time: 9:09 AM

**ATTACHMENT A**
**EPLUS GROUP, INC. - UCC REPORT**
LEASE: MSM106 SCHEDULE: 1 Asset Type: Leased

Page 1 of 1

| Manufacturer | Model | Description | Serial Number | Address | City | State | Zip | County, Country |
|---|---|---|---|---|---|---|---|---|
| IDENTIX | TP-3500XC-ED | LS10 10 PRINT SCANNER | AAM107000443 | 301 S SHARPE AVE | CLEVELAND, MS | 38732 | | BOLIVAR, USA |
| IDENTIX | TP-PRT-DUP | DUPLEX PRINTER | 791LBR8 | 301 S SHARPE AVE | CLEVELAND, MS | 38732 | | BOLIVAR, USA |
| | | Totals for City: CLEVELAND | 2 | | | | | |
| | | Totals for County: BOLIVAR | 2 | | | | | |
| | | Totals for State: MS | 2 | | | | | |
| | | Totals for Report: | 2 | | | | | |

059136 JUN 23 '80

# UCC Search Results

 **CORPORATION SERVICE COMPANY**

**Date:** 9/19/2012

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

**From:** Russell Lash

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**Account:** 359780
**Clients Ref:** City of Cleveland
280-0002386-001

**Search Type:** UCC Summary by Debtor Name
**State:** Mississippi
**Jurisdiction:** (S.O.S.)
**Order No:** 69850296
**SearchID:** 25348499
**Thru Date:** 09-14-2012
**Total Records:** 0

**Results for:** City of Cleveland
**Search Criteria:** city clev
**Notes:**

Per your request, an update search is provided from 8/31/2012 to current thru date.
Search results in this jurisdiction include UCC records and Federal Tax Liens.
Total cost of search: $22.10

**Search Results:**

# No Records Found

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

# UCC Search Results

 **CORPORATION SERVICE COMPANY**

**Date:** 9/5/2012

**From:** Marisue Kueper

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

**Account:** 359780
**Clients Ref:** City of Cleveland
280-0002386-001

| | |
|---|---|
| **Search Type:** | UCC Summary by Debtor Name |
| **State:** | Mississippi |
| **Jurisdiction:** | (S.O.S.) |
| **Order No:** | 69452448 |
| **Search ID:** | 25129357 |
| **Thru Date:** | 08-31-2012 |
| **Total Records:** | 1 |
| **Results for:** | City of Cleveland |
| **Search Criteria:** | cleveland |
| **Notes:** | Similar names were found. See attached report. |
| | Search results in this jurisdiction include UCC records and Federal Tax Liens. |
| | Total cost of search: $37.10 |

## Search Results:

| Id | Filing Num | Filing Cat | Filing Date | Expiration Date | Debtor Name | Secured Party |
|---|---|---|---|---|---|---|
| 0001.001 | 20080127802A | UCC1 | 06/23/2008 | 06/23/2013 | CITY OF CLEVELAND 100 NORTH STREET CLEVELAND, MS 38732 | EPLUS GROUP, INC. 13595 DULLES TECHNOLOGY DRIVE" HERNDON, VA 20171 |

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

 **CSC.** CORPORATION SERVICE COMPANY'

# Similar Name Report

**Date:** 9/5/2012

**From:** Marisue Kueper

801 Adlai Stevenson Drive
Springfield, IL 62703-4261
Ph: (800) 858-5294
Fx: (800) 345-6059

**To:** Siemens Financial Services - Operations
**Attn:** Carolyn Breniak
170 Wood Ave
Iselin, NJ 8830
Ph: 732-476-3404
EMail: carolyn.breniak@siemens.com

**Account:** 359780
**Clients Ref:** City of Cleveland
280-0002386-001

**Search Type:** UCC Summary by Debtor Name
**State:** Mississippi
**Jurisdiction:** (S.O.S.)
**Order No:** 69452448
**SearchID:** 25129357
**Thru Date:** 08-31-2012

**Results for:** City of Cleveland
**Search Criteria:** cleveland

## Search Results:

| Similar Name | Address |
|---|---|
| CITY OF CLEVELAND, MISSISSIPPI | CITY HALL OFFICE OF MAYOR CLEVELAND, MS 38732 |

CSC makes no express or implied warranties, guarantees or representations related to this report's accuracy or completeness or regarding the public record data provided by its suppliers. CSC disclaims all liability for indirect, consequential, incidental or special damages related to this report. The customer's sole remedy for any error or omission is limited to a refund of the service fee.

859136 JUN 23 08

| File Number: 20080127802A |
| Date Filed: 06/23/2008 12:00 PM |
| C. Delbert Hosemann, Jr. |
| Secretary of State |

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

**A. NAME & PHONE OF CONTACT AT FILER [optional]**
CSC Diligenz, Inc.    1-800-858-5294

**B. SEND ACKNOWLEDGMENT TO:  (Name and Address)**

35045466
CSC Diligenz, Inc.
6500 Harbour Heights Pkwy, Suite 400
Mukilteo, WA 98275

Filed In: Mississippi   (S.O.S.)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| City of Cleveland | | | | |

| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 100 North Street | Cleveland | MS | 38732 | USA |

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION | 1f. JURISDICTION OF ORGANIZATION | 1g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | Municipality | MS | ☑ NONE |

**2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME** - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |

| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | | | ☐ NONE |

**3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P)** - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| ePlus Group, inc. | | | | |

| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 13595 Dulles Technology Drive | Herndon | VA | 20171 | USA |

**4. This FINANCING STATEMENT covers the following collateral:**
See Attachment A annexed hereto and made a part hereof, together with any and all accessions, replacements, substitutions and proceeds thereof. The transaction covered by this UCC-1 is intended by Lessor and Lessee to be a true lease.  In the event the lease is terminated, or is deemed to be a disguised security interest prior to Lessor's or its assignees' receipt of full payment due pursuant to this transaction, this transaction shall be deemed to grant Lessor a security interest.  This UCC-1 is filed for informational and notice purposes.

| 5. ALTERNATIVE DESIGNATION [if applicable] | ☑ LESSEE/LESSOR | ☐ CONSIGNEE/CONSIGNOR | ☐ BAILEE/BAILOR | ☐ SELLER/BUYER | ☐ AG. LIEN | ☐ NON-UCC FILING |
|---|---|---|---|---|---|---|
| 6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.   Attach Addendum   [if applicable] | | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE]   [optional] | | ☐ All Debtors | ☐ Debtor 1 | ☐ Debtor 2 |

**8. OPTIONAL FILER REFERENCE DATA**
MSM106-1

35045466

FILING OFFICE COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

Date: .06/17/2008
Time: 9:09 AM

Page 1 of 1

**ATTACHMENT A**
**EPLUS GROUP, INC. - UCC REPORT**
LEASE: MSM106  SCHEDULE: 1  Asset Type: Leased

| Manufacturer | Model | Description | Serial Number | Address | City  State  Zip | County, Country |
|---|---|---|---|---|---|---|
| IDENTIX | TP-3500XC-ED | LS10 10 PRINT SCANNER | AAM487000443 | 301 S SHARPE AVE | CLEVELAND, MS  38732 | BOLIVAR, USA |
| IDENTIX | TP-PRT-DUP | DUPLEX PRINTER | 791LBR8 | 301 S SHARPE AVE | CLEVELAND, MS  38732 | BOLIVAR, USA |
| | Totals for City: | CLEVELAND | 2 | | | |
| | Totals for County: | BOLIVAR | 2 | | | |
| | Totals for State: | MS | 2 | | | |
| | Totals for Report: | | 2 | | | |

859136  JUN 23  80



DELBERT HOSEMANN
*Secretary of State*

## UNIFORM COMMERCIAL CODE FILING ACKNOWLEDGEMENT

**Corporation Service Company**
801 Adlai Stevenson Drive
Springfield, IL 62703

File Number: 20120825962A        Filing Date: 9/24/2012 8:00:00 AM     Filing
Type: UCC1 - Financing Statement
Lapse date: 9/24/2017            Pages: 5

Indexed Debtor(s):

    City of Cleveland, Mississippi       100 North Street, P.O. Box 1439    Cleveland    MS    38732

Secured Party(s) / Assignee(s):

    Siemens Public, Inc.       3411 Silverside Road, Hanby Bldg., Ste 100    Wilmington    DE    19810

Non-Indexed Debtor(s):

Please review the above information that was indexed in our database. We have indexed the above information exactly as it was presented on your enclosed filing. If there is an error please contact our office at the number listed below. If you wish to make a change from your original document an amendment (UCC-3) with the appropriate fee is required. If you are due a refund it will be sent under separate cover.

P.O. Box 136
Jackson, MS 39205
(601) 359-1633

Please refer to the Secretary of State's web page at
www.sos.ms.gov for additional filing information       Tracking: 3124587

.3124587

File Number: 201 20825962A
Date Filed: 9/24/2012 8:00:00 A
C. Delbert Hosemann, Jr.
Secretary of State

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER (optional)
Corporation Service Company    1-800-858-5294

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

69936577 - 359780

Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703

Filed In: Mississippi  (S.O.S.)

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | City of Cleveland, Mississippi | | | |
|---|---|---|---|---|
| OR 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |

| 1c. MAILING ADDRESS 100 North Street, P.O. Box 1439 | CITY Cleveland | STATE MS | POSTAL CODE 38732 | COUNTRY USA |
|---|---|---|---|---|

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION City | 1f. JURISDICTION OF ORGANIZATION MS | 1g. ORGANIZATIONAL ID #, if any ☒ NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any ☐ NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | Siemens Public, Inc. | | | |
|---|---|---|---|---|
| OR 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | | SUFFIX |

| 3c. MAILING ADDRESS 3411 Silverside Road, Hanby Bldg., Ste. 100 | CITY Wilmington | STATE DE | POSTAL CODE 19810 | COUNTRY USA |
|---|---|---|---|---|

4. This FINANCING STATEMENT covers the following collateral:

Equipment and fixtures described in Leasing Schedule #280-0002386-001 to Master Lease Purchase Agreement, both dated September 21, 2012, between Debtor and Secured Party, as the same may be amended from time to time, including all additions, attachments, accessions, substitutions, replacements, products and proceeds thereof.

See Exhibit A attached hereto for a further description of the Equipment, including locations.

| 5. ALTERNATIVE DESIGNATION (if applicable): | LESSEE/LESSOR | CONSIGNEE/CONSIGNOR | BAILEE/BAILOR | SELLER/BUYER | AG. LIEN | NON-UCC FILING |
|---|---|---|---|---|---|---|

| 6. This FINANCING STATEMENT is to be filed (for record) (or recorded) in the REAL ESTATE RECORDS. Attach Addendum | (if applicable) | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) (ADDITIONAL FEE) (optional) | | All Debtors | Debtor 1 | Debtor 2 |
|---|---|---|---|---|---|---|

8. OPTIONAL FILER REFERENCE DATA  :State of MS

69936577

FILING OFFICE COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

3124587

## EXHIBIT A

### DESCRIPTION OF EQUIPMENT

Energy savings equipment as described in that certain Performance Contracting Agreement dated May 30, 2012, by and between Lessee and Siemens Industry, Inc., Building Technologies Division.

(See attachment Exhibit 1-A for Scope of Work)

Equipment Locations:     The energy savings improvements will be performed at the facilities listed in Exhibit 1-A (Scope of Work), all located in Bolivar County, Mississippi.

(The foregoing property description shall be deemed to be automatically amended to the extent necessary to conform to the Final Equipment Description as provided in Section 6 of the Agreement.)

3124587

**ATTACHMENT TO EXHIBIT A**

**Equipment Locations**

The Equipment will be located at the facilities located in Bolivar county, Mississippi:

Water meters will be placed at all residences in Cleveland which receive City water.

3124587

Exhibit A - Scope of Work and Services
City of Cleveland, MS

**Article 1: Scope of Work**

**Description:** Except as otherwise expressly provided herein, SIEMENS shall provide each and every item of cost and expense necessary for the FIM described below:

**FIM: Water Meters - AMR**

SIEMENS will install a Mueller Hersey Mi.Net AMI System (or equivalent), including the following:
- Water meters with a Mueller Hersey Mi.Node 2-way Transmitter at all service addresses; refer to Table 1 below for Equipment quantities by size;
- Six (6) Mueller Hersey Data Collectors;
- Eighty-four (84) Mueller Mi.Hydrant Interface Units;
- One (1) CIS File Interface;
- One (1) Handheld Unit;

Table 1 below shows the Equipment and quantities that SIEMENS will install. Any necessary auxiliary equipment, such as curb stops, lids, nuts, boxes, bolts and gaskets, will be provided.

Table 1 – Equipment to be installed

| Qty | Description |
|-----|-------------|
| 5,441 | 5/8" x 3/4" 420 Composite w/AMI Transmitter |
| 465 | 1" 445 Composite w/AMI Transmitter |
| 72 | 1.5" 562 DI w/AMI Transmitter |
| 41 | 2" 572 DI w/AMI Transmitter |
| 16 | 3" MVR 350 w/AMI Transmitter |
| 6 | 4" MVR 650 w/AMI Transmitter |
| 3 | 6" MVR 1300 w/AMI Transmitter |
| 1 | 8" FM3 w/Bypass, w/AMI Transmitter |

- Download of billing account data from the billing system, which includes a customized program written by Delta Computer Systems, SIEMENS' billing software subcontractor;
- Functional testing of wireless connection between server location and billing office prior to installation of Mueller Hersey Mi.Node infrastructure;
- Installation of meters with Mi.Node Transmitters;
- SIEMENS will arrange training by manufacturer(s) of the Equipment, to include:
  - Field training of meter maintenance staff for proper installation and maintenance of all system components
  - Instruction of billing department staff for transferring data from Mueller Hersey server into the Incode billing program
  - Instruction on general system functionality and customer service capabilities, including Mueller Hersey Meter Data Management Software
  - IT training for the data collectors, wireless (and other) connectivity
  - Collectively, a maximum of three (3) business days will be devoted to these onsite training sessions, which should be attended by members of CLIENT'S staff responsible for operation and/or maintenance of the system after Acceptance. NOTE: Any training required beyond these three days shall be at CLIENT'S sole expense.
- Upload of all critical billing account data into the billing system, which includes another customized program written by Delta Computer Systems.
- Commissioning/verification of the system.

3124587

Exhibit A - Scope of Work and Services
City of Cleveland, MS

- Operations & Maintenance manuals to include:
  - o Equipment specification sheets for each component installed, including meters, endpoints, data collectors, and all ancillary equipment provided.
  - o Operation, maintenance, and training manuals, in both paper and electronic format, for the Equipment listed above.
  - o Warranty Information on all Mueller Hersey-provided Equipment and components, including servers.

WATER METER WARRANTY: Notwithstanding Section 5.6 of the Agreement, SIEMENS' one-year warranty begins upon Acceptance, at which time SIEMENS will provide warranty documentation to CLIENT. This warranty covers all labor and material installed for this FIM. At the end of SIEMENS' warranty period, the warranty provided by the manufacturer, which is passed-through to CLIENT, will be the sole warranty in effect. SIEMENS will assist CLIENT with obtaining replacement meters in accordance with the manufacturer's warranty statement, however labor to install replacement equipment will be the CLIENT'S responsibility.

### Article 2: Work Implementation Period
2.1 Commencement of Work: SIEMENS shall commence the Work thirty (30) calendar days from the Effective Contract Date, shall perform the Work diligently, and shall complete the Work no later than 210 calendar days from the day of commencement.

### Article 3: Scope of Services - Performance Assurance Services Program (PASP)
3.1 Per Article 4 of the Agreement, an Annual Performance Assurance Report will be provided to the CLIENT detailing the reconciliation of Savings. SIEMENS will perform ongoing annual measurements for this FIM. Please refer to Exhibit C for the scope of the Measurement and Verification plan included as a part of the PASP.

### Article 4: Scope of Services - Maintenance Services Program (MSP)
4.1 CLIENT has elected to self-implement maintenance. Therefore SIEMENS shall not perform any on-going maintenance services, although the Parties may negotiate a separate agreement for such services at a later date. CLIENT agrees that it will maintain the equipment per manufacturer specifications and that it will operate the Equipment in accordance with the Contracted Baseline described in Article 7 of Exhibit C. If CLIENT fails to properly maintain or operate the Equipment, SIEMENS shall have the right to modify the Performance Guarantee pursuant to Article 4 of the Agreement.

4.2 Any annual fees payable to the manufacturer (Mueller) for meter data hosting shall be CLIENT'S sole responsibility, separate and apart from this Agreement.

By signing below, this Exhibit A is attached to and made a part of the Agreement between SIEMENS and the CLIENT.

CLIENT: City of Cleveland, MS        SIEMENS: Siemens Industry, Inc.

Signature: _____        Signature: _____
Printed Name: _____        Printed Name: George T. Burck, JR.
Title: _____        Title: Director, SOX & ICS
Date: _____        Date: _____

approved by legal

molly m. foldy

JACKS,
ADAMS &
NORQUIST, P.A.
Attorneys at Law

150 N. Sharpe Avenue
P.O. Box 1209
Cleveland, MS 38732
Tel 662-843-6171
Fax 662-843-6176

September 21, 2012

Siemens Public, Inc.
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810

Ladies and Gentlemen:

As counsel for City of Cleveland, Mississippi (the "Lessee"), I have examined a duly executed original of (a) Leasing Schedule #280-0002386-001 (the "Lease") by and between Siemens Public, Inc. (the "Lessor") and City of Cleveland, Mississippi, as Lessee, which incorporates the terms and conditions of Master Lease Purchase Agreement dated September 21, 2012 (the "Agreement"); (b) Escrow Agreement Relating to Equipment Subject to Leasing Schedule #280-0002386-001 (the "Escrow Agreement"), among the Lessee, the Lessor and UMB Bank, N.A., as escrow agent; and (c) Performance Contracting Agreement dated May 30, 2012 (the "Energy Savings Contract"), between the Lessee and Siemens Industry, Inc., Building Technologies Division. Based upon this examination and upon such other examination as I have deemed necessary or appropriate, I am of the opinion that:

1.      The Lessee is a public body corporate and politic, duly organized and existing under the laws of the State of Mississippi, with the power and authority to execute, deliver and perform all of its obligations under the Lease, the Escrow Agreement and the Energy Savings Contract, and has a substantial amount of one or more of the following sovereign powers: (a) the power to tax; (b) the power of eminent domain; and (c) police power.

2.      The Lease, as incorporating the terms and conditions of the Agreement, the Escrow Agreement and the Energy Savings Contract have been duly authorized, executed and delivered by the Lessee, pursuant to constitutional and/or statutory provisions which authorize this transaction and pursuant to Resolution, adopted by the Lessee's governing body on September 11, 2012.

3.      Assuming due execution of the Lease, the Escrow Agreement and the Energy Savings Contract by the other parties thereto, the Lease, as incorporating the terms and conditions of the Agreement, the Escrow Agreement and the Energy Savings Contract are legal, valid and binding obligation of the Lessee, enforceable in accordance with their respective terms except as limited by state and federal laws, regulations, rulings and court decisions relating to applicable bankruptcy, insolvency, reorganizations, moratoriums or similar laws affecting the enforcement of creditors' rights generally, and by equitable principles which could limit specific performance. In the event the Lessor obtains a judgment against the Lessee in money or damages, as a result of a default under the Lease, the Lessee will be obligated to pay such judgment.

4.      The authorization, approval and execution of the Lease (as incorporating the terms and conditions of the Agreement), the Escrow Agreement and the Energy Savings Contract and all other proceedings of the Lessee related to the transactions contemplated thereby, have been performed in accordance with all open meeting laws, public bidding laws, if any, and all other applicable laws, including without limitation all provisions of Mississippi Code Annotated §31-7-14.

5.      The signatures of the officers of the Lessee which appear on the Lease, the Escrow Agreement and the Energy Savings Contract are true and genuine; I know said officers and know them to hold the offices set forth next to their names.

6.      To the best of my knowledge after due inquiry, no litigation is pending or threatened in any court or other tribunal, state or federal, in any way questioning or affecting the validity of the Resolution, the Lease, the Escrow Agreement or the Energy Savings Contract, or is likely to affect the ability of the Lessee to perform its obligations under the Lease (as incorporating the terms and conditions of the Agreement), the Escrow Agreement or the Energy Savings Contract.

No consent of, exemption by or registration with any governmental body (other than those that have been obtained) is required in connection with the leasing of the property or the execution, delivery and performance by the Lessee of its obligations under the Lease (as incorporating the terms and conditions of the Agreement), the Escrow Agreement and the Energy Savings Contract.

You, your assigns and their assigns may rely on this opinion as if it were addressed to them.

Very truly yours,

Jacks, Adams & Norquist, P.A.

By: Jamie J. Jackes



# JONES WALKER

September 21, 2012

Siemens Public, Inc.
3411 Silverside Road
Hanby Building, Suite 100
Wilmington, DE 19810

Ladies and Gentlemen:

We have acted as special tax counsel for the City of Cleveland, Mississippi (the "Lessee"), in connection with a Leasing Schedule #280-0002386-001 (the "Lease") by and between Siemens Public, Inc. (the "Lessor") and the Lessee, which incorporates the terms and conditions a of Master Lease Purchase Agreement dated September 21, 2012. We have examined the law and such certified proceedings and other papers as we deem necessary to render this opinion.

As to questions of fact material to our opinion we have relied upon the certified proceedings and other certifications of public officials furnished to us without undertaking to verify the same by independent investigation, and we express no opinion relating to the accuracy, completeness or sufficiency of any offering material relating to the Lease.

Based upon the foregoing, we are of the opinion, under existing law, as follows:

1. The Lease constitutes an obligation of the Lessee, which is a political subdivision of the State of Mississippi within the meaning and for the purposes of Section 103 of the Internal Revenue Code of 1986, as amended (the "Code"), and Treasury Regulations and rulings thereunder.

2. Subject to the condition set forth in the immediately succeeding sentence, (a) the interest portion of the Lease Payments due under the Lease is excluded from gross income for federal income tax purposes, and (b) the Lease is not a "specified private activity bond" and the interest portion of the Lease Payments due under the Lease is not an item of tax preference for purposes of the federal alternative minimum tax imposed on individuals and corporations; however, with respect to corporations (as defined for federal income tax purposes), such interest

{JX023476.2}    JONES, WALKER, WAECHTER, POITEVENT, CARRÈRE & DENÈGRE L.L.P.

190 EAST CAPITOL STREET • SUITE 800 (39201) • P. O. BOX 427 • JACKSON, MISSISSIPPI 39205-0427 • 601-949-4900 • FAX 601-949-4804 • WWW.JONESWALKER.COM

ALABAMA    ARIZONA    DISTRICT OF COLUMBIA    FLORIDA    GEORGIA    LOUISIANA    MISSISSIPPI    NEW YORK    TEXAS

Siemens Public, Inc.
September 21, 2012
Page 2

is taken into account in determining adjusted current earnings for the purpose of computing the alternative minimum tax imposed on such corporations. The opinions set forth in the immediately preceding sentence are subject to the condition that the Lessee comply with all requirements of the Code, compliance with which subsequent to the execution and delivery of the Lease is necessary in order that the interest portion of the Lease Payments due thereunder be, or continue to be, excluded from gross income for federal income tax purposes. The Lessee has covenanted to comply with each such requirement in a Federal Tax Certificate of even date herewith. Failure to comply with certain of such requirements may cause the inclusion of the interest portion of the Lease Payments in gross income for federal income tax purposes to be retroactive to the date of issuance and delivery of the Lease. We express no opinion regarding other federal tax consequences arising with respect to the Lease.

3.      The interest portion of the Lease Payments due under the Lease is exempt from State of Mississippi income taxation.

4.      The Lease is a qualified tax-exempt obligation as such term is used in Section 265(b)(3) of the Code.

The rights of the Lessor and the enforceability of the Lease may be subject to bankruptcy, insolvency, reorganization, moratorium and other similar laws affecting creditors' rights heretofore or hereafter enacted to the extent constitutionally applicable, and their enforcement may be subject to the exercise of judicial discretion in appropriate cases.

Respectfully submitted,

JONES, WALKER, WAECHTER, POITEVENT,
CARRERE & DENEGRE L.L.P.

## FEDERAL TAX CERTIFICATE

Pursuant to the Internal Revenue Code of 1986 (the "Code"), and regulations thereunder, I, the undersigned City Clerk of the City of Cleveland, Mississippi (the "Municipality"), execute and deliver this certificate for the benefit of all persons interested in the exclusion from gross income for purposes of federal income taxation of the interest portion of payments due under the Leasing Schedule #280-0002386-001 (the "Lease") by and between Siemens Public, Inc. (the "Lessor") and the Municipality, which incorporates the terms and conditions of Master Lease Purchase Lease dated September 21, 2012, and the tax treatment of the Lease under the Code.

This certificate may be relied upon as the certificate of the Municipality and is executed for the purpose of establishing the facts and reasonable expectations of the Municipality regarding the Lease. It is based upon facts, circumstances, estimates and expectations of the Municipality in existence on September 21, 2012, the date on which the Lease is to be physically delivered in exchange for money, and to the best of my knowledge and belief, the expectations of the Municipality set forth herein are reasonable:

1.     I am the duly chosen, qualified and acting City Clerk of the Lessee and as such I am charged with the responsibility for executing the Lease. I am familiar with the facts herein certified, and I am duly authorized to execute and deliver this certificate on behalf of the Lessee.

2.     The Lessee has not been notified by the Internal Revenue Service of any listing or proposed listing of its disqualification as an issuer whose certification of its reasonable expectations as to future events on the date of issue of the Lease may not be relied upon by holders of obligations of the Lessee because it made a previous certification which contained a material misrepresentation.

3.     The Lease is being issued for the purpose of acquiring the Equipment as defined in the Lease for use by the Lessee, a governmental use within the meaning of the Code, and is therefore not a private activity bond as such term is defined in the Code. The use of the Equipment by any person other than a governmental unit (including any activity carried on by a person other than a natural person) shall not exceed ten percent (10%) of the total use thereof.

4.     The total cost of the Equipment to be financed pursuant to the Lease is estimated to be $3,267,992. The balance, if any, of the Equipment costs will be provided by the Lessee from its own funds. The amount which the Lessee expects to receive pursuant to the Lease does not exceed the amount required for the aforementioned purpose.

5.     The Lessor will acquire the Equipment from vendors and will thereupon lease the Equipment to the Lessee pursuant to the Lease.

6.     The Equipment has been ordered or is expected to be ordered within six months of the Closing Date, and the Equipment is expected to be delivered and installed, and the vendors fully paid, within eighteen (18) months of the Closing Date.

7.     The Lessee does not expect the Equipment to be sold or otherwise disposed of, in

whole or in part, or for any transaction or series of transactions to occur prior to the termination of the Lease which would enable the Lessee to allow the Lease to remain in force longer than would otherwise be necessary.

8.    The Lessee reasonably expects that no separate fund of the Lessee will be used to pay the principal and interest payments on the Lease.

9.    In connection with the issuance of the Lease, the Municipality has not and will not engage in any transaction or series of transactions that attempts to circumvent the provisions of Section 148 of the Code or Section 1.148-10 of the Treasury Regulations (a) enabling the Municipality to exploit the difference between tax-exempt and taxable interest rates to gain a material financial advantage, and (b) increasing the burden on the market for tax-exempt obligations, including, without limitation, the selling of bonds that would not otherwise be sold, the selling of more bonds than would otherwise be necessary, or the issuing of bonds sooner, or allowing them to remain outstanding longer, than would otherwise be necessary.

10.    None of the proceeds of the Lease will be used (within the meaning of Section 141 of the Code), directly or indirectly, in a trade or business (within the meaning of Section 141 of the Code and including any activity carried on by any person other than a natural person) carried on by any person other than a governmental unit (within the meaning of Section 141 of the Code and specifically excluding the United States of America or any agency or instrumentality thereof).

11.    None of the Equipment will be used (within the meaning of Section 141 of the Code), directly or indirectly, in a trade or business (within the meaning of Section 141 of the Code and including any activity carried on by any person other than a natural person), other than a governmental unit (within the meaning of Section 141 of the Code and specifically excluding the United States of America or any agency or instrumentality thereof).

12.    In no event will the payment of the principal of or the interest on more than 10% of the proceeds of the Lease be (under the terms of the Lease or any underlying arrangement) directly or indirectly secured (within the meaning of Section 141 of the Code) by any interest in property used or to be used in a private business use or payments in respect to such property or to be derived from payments (whether or not to the Municipality) in respect of property or borrowed money used or to be used for a private business use. No party (other than a governmental unit) which shall use all or any part of the property with respect to which all or any part of the proceeds of the Lease are expended shall make any payments to the Municipality (other than normal and customary taxes due and payable to the Municipality, or other than normal and customary utility user fees due and payable from use as members of the general public) which are in any way related to any property with respect to which the proceeds of the Lease are expended or in any other way related to the Lease, if the aggregate of all such payments from all such private parties shall in any year equal or exceed 10% of principal of or interest on the Lease payable during such year, unless the Municipality shall have received an opinion of nationally recognized bond counsel to the effect that receipt of such payments will not adversely affect the exclusion of interest on the Lease from gross income for federal income tax purposes.

13.    No payment of principal of or interest on the Lease is or will be guaranteed (in

whole or in part, directly or indirectly) by the United States, or any agency or instrumentality thereof or any entity with statutory authority to borrow from the United States. None of the proceeds of the Lease will be: (a) used to make loans, the payment of principal of or interest on which is or will be guaranteed (in whole or in part, directly or indirectly) by the United States or any agency or instrumentality thereof or any entity with statutory authority to borrow from the United States; or (b) invested (directly or indirectly) in any deposit or account which is insured under federal law by the Federal Deposit Insurance Corporation, the National Credit Union Administration or any similar federally chartered corporation other than: (i) the investment of the proceeds of the Lease for an initial temporary period (within the meaning of subparagraph 3(B) of Subsection 149(b) of the Code) until such proceeds are needed for the purpose for which the Lease is being issued; (ii) investments of a bona fide debt service fund (within the meaning of Subparagraph 3(B) of Subsection 149(b) of the Code); (iii) investments of a reserve which meets the requirements of Subsection 148(d) of the Code; (iv) investments in bonds issued by the United States Treasury; or (v) other investments permitted under regulations promulgated by the Internal Revenue Service pursuant to Subsection 149(b) of the Code.

14.     In the event it is subsequently determined for any reason that rebates should be made on the Lease, then the Board shall take all actions necessary in order to comply with the requirements of paragraphs (2) and (3) of Subsection 148(f) of the Code ("Subsection 148(f)") in order that none of the Lease shall be treated as an arbitrage bond pursuant to paragraph (1) of Subsection 148(f), including payment of all amounts, if any, required to be paid to the United States in accordance with and within the time limits prescribed in Subsection 148(f) and the Subsection 148(f) Regulations of the Code ("Subsection 148(f) Regulations"), the making of any and all calculations, computations and filings required pursuant to Subsection 148(f) and the Subsection 148(f) Regulations, and the maintenance of all such records as may be required pursuant to Subsection 148(f) and the Subsection 148(f) Regulations.

15.     The Municipality shall not intentionally use any portion of the proceeds (within the meaning of Subsection 148(a) of the Code and any regulations promulgated pursuant thereto) of the Lease to acquire higher yielding investments (as defined in Subsection 148(a) of the Code and all regulations promulgated pursuant thereto) or to replace funds which were used directly or indirectly to acquire higher yielding investments, except to the extent specifically permitted pursuant to Section 148 of the Code and any regulations promulgated pursuant thereto.

16.     The Municipality shall not purchase or acquire any investment property with proceeds (within the meaning of Section 148 of the Code) of the Lease in a manner or for a price which would cause the Lease to be or become an arbitrage bond, within the meaning of Section 148 of the Code and all regulations promulgated pursuant thereto, including, without limitation, to the extent prescribed by applicable regulations, investments (regardless of yield) which do not comply with provisions of any regulations intended to assure that obligations are acquired at their "market price" or "fair market value."

17.     By resolution of the Mayor and Board of Aldermen adopted September 11, 2012, the Municipality has designated the Lease as a qualified tax-exempt obligation for purposes of Section 265(b)(3) of the Code; and it is not reasonably anticipated that the Municipality and all other subordinate entities thereof will issue more than Ten Million Dollars ($10,000,000) of qualified tax-exempt obligations during this calendar year.

{JX023488.2}

18.    The Municipality reasonably expects that not less than 85% of the spendable proceeds of the Lease will be used to carry out the governmental purposes of the Lease within a three-year period beginning on the date of issuance of the Lease.  No more than 50% of the proceeds of the Lease will be invested in nonpurpose investments (as defined in Section 148(f)(6)(A) of the Code) having a substantially guaranteed yield for four years or more.

Dated as of the 21st day of September, 2012.

CITY OF CLEVELAND, MISSISSIPPI

John Lindsey, City Clerk



# JONES WALKER

L. Keith Parsons
Not admitted in Alabama
Direct Dial: 601-949-4701
Direct Fax: 601-949-4676
lparsons@joneswalker.com

September 25, 2012

**CERTIFIED NO. 7005 1820 0002 9998 2893**
**RETURN RECEIPT REQUESTED**

District Director
Internal Revenue Service Center
1160 West 1200 South
Ogden, Utah 84201

RE:   City of Cleveland, Mississippi
      Lease Purchase of Equipment (Leasing Schedule #280-0002386-001)

Dear Sir:

I have enclosed for filing Form 8038-G, "Information Return for Tax-Exempt Governmental Obligations," in connection with the above-captioned issue.

Please acknowledge receipt of this filing and your approval thereof by returning the enclosed copy of the form in the stamped, pre-addressed envelope at your earliest convenience, with an appropriate notation thereon.

Respectfully submitted,

JONES, WALKER, WAECHTER,
POITEVENT, CARRÈRE & DENÈGRE L.L.P.

Keith Parsons

Enclosure

{JX024654.1}          JONES, WALKER, WAECHTER, POITEVENT, CARRÈRE & DENÈGRE L.L.P.

190 EAST CAPITOL STREET · SUITE 800 (39201) · P. O. BOX 427 · JACKSON, MISSISSIPPI 39205-0427 · 601-949-4900 · FAX 601-949-4804 · www.JONESWALKER.COM

ALABAMA      ARIZONA      DISTRICT OF COLUMBIA      FLORIDA      LOUISIANA      MISSISSIPPI      TEXAS

Form **8038-G** | **Information Return for Tax-Exempt Governmental Obligations** | OMB No. 1545-0720
---|---|---
(Rev. September 2011) | ▶ Under Internal Revenue Code section 149(e) | 
Department of the Treasury Internal Revenue Service | ▶ See separate instructions. Caution: *If the issue price is under $100,000, use Form 8038-GC.* | 

| Part I | Reporting Authority | | If Amended Return, check here ▶ ☐ |
|---|---|---|---|

| 1 Issuer's name | 2 Issuer's employer identification number (EIN) |
|---|---|
| City of Cleveland, Mississippi | 64-6000259 |

| 3a Name of person (other than issuer) with whom the IRS may communicate about this return (see instructions) | 3b Telephone number of other person shown on 3a |
|---|---|
| Keith Parsons, Bond Counsel | 601-949-4701 |

| 4 Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | 5 Report number *(For IRS Use Only)* |
|---|---|---|
| 190 East Capitol Street | Suite 800 | 3 |

| 6 City, town, or post office, state, and ZIP code | 7 Date of issue |
|---|---|
| Jackson, Mississippi 39201 | September 21, 2012 |

| 8 Name of Issue | 9 CUSIP number |
|---|---|
| Lease Purchase of Equipment (Leasing Schedule #280-0002386-001) | N/A |

| 10a Name and title of officer or other employee of the issuer whom the IRS may call for more information (see instructions) | 10b Telephone number of officer or other employee shown on 10a |
|---|---|
| | |

| Part II | Type of Issue (enter the issue price). See the instructions and attach schedule. | | |
|---|---|---|---|
| 11 | Education . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Health and hospital . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Transportation . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Public safety . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Environment (including sewage bonds) . . . . . . . . . . . | 15 | |
| 16 | Housing . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Utilities . . . . . . . . . . . . . . . . . . . . . | 17 | 3,267,992 00 |
| 18 | Other. Describe ▶ | 18 | |
| 19 | If obligations are TANs or RANs, check only box 19a . . . . . . . . . . ▶ ☐ | | |
| | If obligations are BANs, check only box 19b . . . . . . . . . . . ▶ ☐ | | |
| 20 | If obligations are in the form of a lease or installment sale, check box . . . . ▶ ☐ | | |

| Part III | Description of Obligations. Complete for the entire issue for which this form is being filed. | | | | |
|---|---|---|---|---|---|
| | (a) Final maturity date | (b) Issue price | (c) Stated redemption price at maturity | (d) Weighted average maturity | (e) Yield |
| 21 | 02/21/2023 | $ 3,267,992.00 | $ N/A | 9.307 years | 2.97301% % |

| Part IV | Uses of Proceeds of Bond Issue (including underwriters' discount) | | | |
|---|---|---|---|---|
| 22 | Proceeds used for accrued interest . . . . . . . . . . . . . . . | 22 | | |
| 23 | Issue price of entire issue (enter amount from line 21, column (b)) . . . . | 23 | 3,267,992 | 00 |
| 24 | Proceeds used for bond issuance costs (including underwriters' discount) . | 24 | | |
| 25 | Proceeds used for credit enhancement . . . . . . . . . . | 25 | | |
| 26 | Proceeds allocated to reasonably required reserve or replacement fund . | 26 | | |
| 27 | Proceeds used to currently refund prior issues . . . . . . . . . | 27 | | |
| 28 | Proceeds used to advance refund prior issues . . . . . . . . | 28 | | |
| 29 | Total (add lines 24 through 28) . . . . . . . . . . . . . . . | 29 | | |
| 30 | Nonrefunding proceeds of the issue (subtract line 29 from line 23 and enter amount here) . . . | 30 | 3,267,992 | 00 |

| Part V | Description of Refunded Bonds. Complete this part only for refunding bonds. | | |
|---|---|---|---|
| 31 | Enter the remaining weighted average maturity of the bonds to be currently refunded . . . . ▶ | | years |
| 32 | Enter the remaining weighted average maturity of the bonds to be advance refunded . . . . ▶ | | years |
| 33 | Enter the last date on which the refunded bonds will be called (MM/DD/YYYY) . . . . . . ▶ | | |
| 34 | Enter the date(s) the refunded bonds were issued ▶ (MM/DD/YYYY) | | |

For Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 63773S     Form **8038-G** (Rev. 9-2011)

Form 8038-G (Rev. 9-2011)  Page 2

| **Part VI** | **Miscellaneous** | | |
|---|---|---|---|
| 35 | Enter the amount of the state volume cap allocated to the issue under section 141(b)(5) . . . . | 35 | |
| 36a | Enter the amount of gross proceeds invested or to be invested in a guaranteed investment contract (GIC) (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 36a | |
| b | Enter the final maturity date of the GIC ▶ | | |
| c | Enter the name of the GIC provider ▶ | | |
| 37 | Pooled financings: Enter the amount of the proceeds of this issue that are to be used to make loans to other governmental units . . . . . . . . . . . . . . . . . . | 37 | |
| 38a | If this issue is a loan made from the proceeds of another tax-exempt issue, check box ▶ ☐ and enter the following information: | | |
| b | Enter the date of the master pool obligation ▶ | | |
| c | Enter the EIN of the issuer of the master pool obligation ▶ | | |
| d | Enter the name of the issuer of the master pool obligation ▶ | | |
| 39 | If the issuer has designated the issue under section 265(b)(3)(B)(i)(III) (small issuer exception), check box . . . . ▶ ☑ | | |
| 40 | If the issuer has elected to pay a penalty in lieu of arbitrage rebate, check box . . . . . . . . . . . ▶ ☐ | | |
| 41a | If the issuer has identified a hedge, check here ▶ ☐ and enter the following information: | | |
| b | Name of hedge provider ▶ | | |
| c | Type of hedge ▶ | | |
| d | Term of hedge ▶ | | |
| 42 | If the issuer has superintegrated the hedge, check box . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 43 | If the issuer has established written procedures to ensure that all nonqualified bonds of this issue are remediated according to the requirements under the Code and Regulations (see instructions), check box . . . . . . . . ▶ ☐ | | |
| 44 | If the issuer has established written procedures to monitor the requirements of section 148, check box . . . . . ▶ ☐ | | |
| 45a | If some portion of the proceeds was used to reimburse expenditures, check here ▶ ☐ and enter the amount of reimbursement . . . . . . . . . ▶ | | |
| b | Enter the date the official intent was adopted ▶ | | |

| Signature and Consent | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that I consent to the IRS's disclosure of the issuer's return information, as necessary to process this return, to the person that I have authorized above. | | | |
|---|---|---|---|---|
| | ▶ *John K Lindsey* | 9/21/2012 | John Lindsey, City Clerk | |
| | Signature of issuer's authorized representative | Date | Type or print name and title | |
| **Paid Preparer Use Only** | Print/Type preparer's name: Larry Keith Parsons | Preparer's signature: *Larry Keith Parsons* | Date 9/21/2012 | Check ☐ if self-employed | PTIN P01243733 |
| | Firm's name ▶ Jones, Walker, Waechter, Poitevent, Carrère, Denègre L.L.P. | | Firm's EIN ▶ 72-0445111 | |
| | Firm's address ▶ 190 East Capitol Street, Suite 800, Jackson, Mississippi 39201 | | Phone no. 601-949-4701 | |

Form 8038-G (Rev. 9-2011)



**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
*(Domestic Mail Only; No Insurance Coverage Provided)*

For delivery information visit our website at www.usps.com

**OFFICIAL USE**

| | |
|---|---|
| Postage | $ |
| Certified Fee | |
| Return Receipt Fee (Endorsement Required) | |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ |

7005 1820 0002 9998 2893

Sent To
District Director
Internal Revenue Service Center
1160 West 1200 South
Ogden, Utah 84201

PS Form 3800, June 2002        See Reverse for Instructions

---

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

District Director
Internal Revenue Service Center
1160 West 1200 South
Ogden, Utah 84201

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X ☐ Agent ☐ Addressee

B. Received by (Printed Name)   C. Date of Delivery

RECEIVED
OGDEN, UT

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☐ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number
(Transfer from service label)
7005 1820 0002 9998 2893

PS Form 3811, February 2004        Domestic Return Receipt

# Siemens
# Financial Services

Partner in creating value.

•

## CUSTOMER BILLING INFORMATION

This is to instruct Siemens Financial Services Inc. in the mailing address for invoices regarding **Master Lease Purchase Agreement** between **City of Cleveland, Mississippi** (the "Lessee") and **Siemens Public, Inc.** (the "Lessor"). This form applies to the following Leasing Schedule:

**Leasing Schedule No.: 280-0002386-001**

Invoice should be addressed as follows:

| | |
|---|---|
| To the Attention of: | John Lindsey |
| Individual's Title: | Chief Administrative Officer |
| Corporate Name: | City of Cleveland, Mississippi |
| Billing Address: | P.O. Box 1439 |
| | Cleveland, MS 38732 |

Federal ID#:      64-6000259

Invoice Resolution
Contact:      John Lindsey

Telephone Number: (662) 846-1471    Fax Number: (662) 843-8029

CUSTOMER PURCHASE ORDER #:    X   _John K Lindsey_

Thank you!

Executed Documentation Should Be Sent To Whom:   John Lindsey

| Form **W-9** | **Request for Taxpayer** | Give Form to the |
| (Rev. December 2011) | **Identification Number and Certification** | requester. Do not |
| Department of the Treasury Internal Revenue Service | | send to the IRS. |

Name (as shown on your income tax return)

City of Cleveland

Business name/disregarded entity name, if different from above

Check appropriate box for federal tax classification:

☐ Individual/sole proprietor  ☐ C Corporation  ☐ S Corporation  ☐ Partnership  ☐ Trust/estate

☐ Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶ _____

☒ Other (see instructions) ▶ Code Charter Corporation

☐ Exempt payee

Address (number, street, and apt. or suite no.)

100 North Street

Requester's name and address (optional)

City, state, and ZIP code

Cleveland MS 38732

List account number(s) here (optional)

**Print or type**
**See Specific Instructions on page 2.**

## Part I  Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on the "Name" line to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number

[ ] [ ] [ ] - [ ] [ ] - [ ] [ ] [ ] [ ]

Employer identification number

6 4 - 6 0 0 0 7 5 8

## Part II  Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 4.

| **Sign Here** | Signature of U.S. person ▶ John K Lindsey CAO  City Clerk | Date ▶ 9/21/2012 |

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

• An individual who is a U.S. citizen or U.S. resident alien,

• A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

• An estate (other than a foreign estate), or

• A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

Cat. No. 10231X                Form **W-9** (Rev. 12-2011)

Sales and Use Tax Bureau
**Street Address:**
1577 Springridge Road
Raymond, Mississippi 39154

*www.mstc.state.ms.us*



# MISSISSIPPI

## STATE TAX COMMISSION

**Mailing Address:**
Post Office Box 1033
Jackson, Mississippi 39215

**Telephone: 601-923-7015**
**FAX: 601-923-7034**

March 14, 2007

Mr. John Lindsey
The City of Cleveland
PO Box 1439
Cleveland, MS 38732

Ref: Sales Tax Exemption
File No: LR.07.042

Dear Mr. Lindsey:

This is in response to your letter of February 27, 2007, in which you asked that we provide you with a statement verifying the City of Cleveland exemption from sales and use tax. Your request has been assigned the file number listed above. Please use this number in any further correspondence with the Tax Commission concerning this request.

After a search of the applicable statutes, this is to confirm that the City of Cleveland does qualify for sales tax exempt status pursuant to Section 27-65-105(a), Mississippi Code of 1972. This Section provides that sales of tangible personal property or services made to the United States Government, the State of Mississippi and its departments, institutions, counties and municipalities or departments of school districts of said counties and municipalities are exempt from sales taxes. As a prerequisite to exemption, the sale of property or charge for services must be sold directly to, billed directly to and paid for directly by the exempt entity.

This exemption does not apply to sales of tangible personal property or services to contractors purchased in the performance of contracts with the exempt entity, nor the employees of the exempt entity, although the contractor or employee may be reimbursed for the expense by the exempt entity. The exemption also does not apply to Production Taxes nor Contractors Taxes levied by Sections 27-65-15 and 27-65-21, Mississippi Code of 1972, respectively.

You may use a copy of this letter in order to substantiate the City of Cleveland exempt status. I trust that this is the information you were requesting. Should you have any additional questions, feel free to contact this office at (601) 923-7015.

This letter ruling is based on the specific facts and circumstances that you communicated to the Tax Commission. This ruling is not binding on the Commission if these facts and circumstances are inaccurate, contain a material omission of a relevant fact or facts to the issue(s) presented or if such facts and circumstances change. This letter ruling is also only valid for seven (7) years from the date of this letter. At the end of this seven (7) year period, you are free to update your information and request another letter ruling if you wish. This ruling is only applicable to you or to your client if you are requesting this ruling on behalf of another and can only be relied upon by the person for whom the ruling was requested.

If the facts and circumstances presented in your request are accurate, complete and do not change for the seven (7) year period indicated above, the person for whom it was requested can rely upon this ruling unless and until there is a change in the law or regulation or the issuance of judicial decision that indicates that the ruling is no longer correct or the Commission retracts the ruling. The Commission does reserve the right to retract this ruling if it later determines on its own review that the ruling is wrong. Such a retraction would be in writing and the effect of the retraction would be prospective from the date of retraction letter.

Sincerely,

*Marlo Hardiman*

Marlo Hardiman, Auditor
Sales and Use Tax Bureau

(Cont'd)

Aldermen—Z. E. (Bob) Bell, Charles C. Germany, Jr., Iverson McKey, John Rollins, Alfred-Kent Van Cleave.
City Clerk, Mrs. Linda M. McCord; City Attorney, James E. Wilkerson, Jr.; Chief of Police, Taft M. Johnson; Fire Chief, Taft M. Johnson.

**CHARLESTON** (Tallahatchie) 38921            March 22, 1872 Com. Pop. 2528
Mayor—W. W. Moncrief.
Commissioners—T. T. Lewis, Eugene Jones, Jack deMange, Paul Googe.
City Clerk, Mrs. Eleanor Worsham; City Attorney, George P. Cossar, Jr.; Chief of Police, Marion E. Fulks; Fire Chief, Thomas A. Cole.

**CHUNKY** (Election Returns Not Certified)
(Newton) 39323                               Dec. 24, 1900 C. Pop. 224
Mayor—Alonzo A. Vance.
Aldermen—Mrs. Lucy Adams, Charles L. Hurst, C. L. Cahoon, Mack H. Idom, J. E. Snowden.
City Clerk, Mrs. Annie Williams; City Marshal, C. S. Baucum.

**CLARKSDALE** (Coahoma) 38614            Feb. 15, 1890 Com. Pop. 21105
Mayor—George T. Farris.
Commissioners—W. H. (Billy) Garrett, Jr., Tommy Garmon, Lloyd W. Ayles, Richard Weiss.
City Clerk, H. G. Howell, Jr.; City Attorney, William H. Maynard; Chief of Police, Billy V. White; Fire Chief, C. M. Brasher.

**CLEVELAND** (Bolivar) 38732            March 25, 1886 C. Pop. 10172
Mayor—Martin T. King, Jr.
Aldermen—W. E. Murphy, B. Q. Davis, Paul Braswell, Nevin Sledge, Clayton West, James Whittington, Louis Kaplan.
City Clerk, Mrs. Luper Cole; City Attorney, John White Valentine; Fire Chief, J. C. Belk.

**CLINTON** (Hinds) 39056                   June 30, 1870 C. Pop. 3438
Mayor—Charles G. Blass.
Aldermen—E. O. Bufkin, Norman H. Gough, Howard S. Jones, Charles C. (Cliff) Landrum, Norman E. Pevey.
City Clerk, Joe Price; City Attorney, John Fox; Chief of Police, Pete Eiland; Fire Chief, Dave J. Callahan.

**COFFEEVILLE** (Yalobusha) 38922            Feb. 7, 1836 C. Pop. 813
Mayor—S. D. McRee.
Aldermen—Gerald H. Denley, J. M. Fancher, Aven Jones, C. C. Pate, W. T. Wortham.
City Clerk, Mrs. Mary Anne Peeples; City Attorney, J. P. Stone; City Marshal, Will Holloway, Jr.

**COLDWATER** (Tate) 38618                   Feb. 18, 1887 C. Pop. 1264
Mayor—W. P. Veazey, Jr.
Aldermen—Earl Embrey, Charles McKinnon, Karl Parks, A. D. Powell, F. F. Veazey, Jr.
City Clerk, Mrs. G. P. Parks; City Attorney, Kirk Moore; Fire Chief, C. F. Hawks; City Marshal, E. L. Bourland.

**COLLINS** (Covington) 39428                June 25, 1900 C. Pop. 1537
Mayor—R. E. (Eddie) Blackwell.
Aldermen—John P. Blackwell, Arlis Pridgen, Kenneth Stevens, Denton W. Robertson, Russell McRaney.
City Clerk, Annette P. Ray; City Attorney, John K. Keyes; Fire Chief, Charles Duckworth; City Marshal, S. J. Jones.

**COLUMBIA** (Marion) 39429                  Feb. 23, 1882 C. Pop. 7117
Mayor—E. D. McLean, Jr.
Aldermen—W. H. (Hobby) Stringer, Frank Matulich, Bobby Crain, Dan McKenzie, Willie Ray Selman.
City Clerk, Donald Crawley; City Attorney, Ernest Duff.

**COLUMBUS** (Lowndes) 39701                 June 27, 1822 P. Pop. 24771
Mayor—Mayo Ellis.

# LET SIEMENS WORK FOR YOU!



## CHRIS McNEIL

## TONY ARDILLO

SIEMENS

# HOW CAN I AFFORD AUTOMATIC METER READING THROUGHOUT YOUR CITY OR SYSTEM?

- PATH TO FUNDING PROJECTS
- CONVENTIAL BID AND SPEC VS PERFORMANCE CONTRACTING
- HOW DOES SIEMENS GUARANTEE THE PROJECT?

SIEMENS




**How would you like to go from this to** **This?**

## Let Siemens Building Technologies show you how!



We can show you the options that best fit you needs.
Drive-by system or fix based system; Siemens can develop the best solution for you through improved operations using ***MS Code Section 31-7-14***

**Discuss your options today with your Siemens Industry, Building Technologies Sales Team Member**

# PATH TO FUNDING PROJECT

- *CITY OF WILLIS*
- **200 North Bell Street**
- **Willis, Texas 77378**
- **Jim McAlister - City Administrator (936) 856-4611**
- **Firm's Responsibility**
- **Siemens provided turnkey design, engineering and construction services for listed conservation measures and facility improvements, as well as performance assurance (M&V) services and operations support.**
- **Scope of Services**
- **• City-wide Automatic Water Meter Radio Reading System**
- **• City-wide Water Meter Installations**
- **• Replaced & retrofitted over 2,000 meters with new accurate meters**
- **• Replaced broken meter boxes, valves, curb stops, etc.**
- **Contract Specifics:**
- **• Contracting method: Guaranteed Energy Savings (Govt. Code 302)**
- **• Contract Amount:$1.06M**
- **• Guaranteed Meter Accuracy**
- **> Unbilled Annual Water Increase $134,000**
- **• Guaranteed Operational Savings**
- **> Labor and Meter Savings $45,000 (3% escalation)**
- **• Term: 9 Years**

SIEMENS

# PATH TO FUNDING PROJECT

- *City of McComb, Mississippi*
- *TYPE OF CLIENT:* Municipality
- *DATES OF SERVICE:* 2009 to present
- Procurement Vehicle – MS Code 31-7-14
- *NUMBER OF BUILDINGS:* City Wide
- *TOTAL COST OF PROJECT:* $4,500,000
- *SOURCE OF FUNDS (METHOD OF FINANCING):* Siemens Finance
- *CONTRACT TERM:* 10 Years Performance Contract
- *TECHNICAL DESIGN PERSONNEL:* Robert Gandy, Energy Engineer
- *PROJECT SCHEDULE:* Project currently in construction 90% Complete
- *SCOPE OF WORK (IMPROVEMENTS):* AMR Master Meter Fixed Base Installation, Billing System Upgrade, Leak Detection, and GPS
- *GUARANTEED SAVINGS:* $ 619,000
- *TOTAL REALIZED SAVINGS:* Currently in construction
- *NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

    Mr. Ronnie Lindsey, DPW Director

    McComb, Mississippi (601) 684-4000

SIEMENS

# BID AND SPEC VS PERFORMANCE CONTRACTING

- **Bid / Spec**
  - **May take several years to secure sufficient funding for a comprehensive PC**
  - **High staff cost due to piecemeal approach to bidding and managing each separate project**
  - **Multiple contracts with multiple vendors can result in conflicting project requirements**
  - **No direct incentive to reduce energy and water cost**
  - **Change Orders**
  - **No Savings Guarantees**

- **Performance Contracting**
  - **All funds needed for PC's are readily available**
  - **Lower staff cost and quicker completion of a comprehensive project**
  - **One contract with a single point of accountability for project performance**
  - **Siemens guarantee means we are equally invested for the life of the project**
  - **NO CHANGE ORDERS**
  - **SIEMENS 100% FINANCIAL GUARANTEE**

SIEMENS

# HOW DOES SIEMENS GUARANTEE THE PROJECT?

*We are the only company willing the Guarantee Revenue, not just meter accuracy!*

**Siemens guarantees that the increase in billable water over the Baseline, through more accurate measurement, will be equal to or exceed the total project cost! OR WE WRITE YOU A CHECK FOR THE DIFFERENCE!!!!!!!!**

**MS CODE 31-7-14**

SIEMENS

**Mississippi Energy Performance Contracting Law § 31-7-14 -**
An entity may enter into a lease, energy services contract or lease-purchase contracts for
energy efficiency equipment, services relating to the installation, operation and maintenance of equipment or improvements reasonably required to existing or new equipment and existing or new improvements and facilities, including improvements or equipment related to water and other natural resources conservation, **including accuracy and measurement of water distribution and/or consumption and other equipment, services and improvements** providing energy efficiency as determined by the division.

As per the AG Opinion, Feb. 1, 2008....**an AMR system would fall within definition of "energy services" or "energy efficient services" if such a system improves water conservation through the accuracy and measurement of water distribution and/or consumption.**

## How to take advantage of increased revenue from new meters to pay for the capital improvements...

**PROBLEM:** Over time the City's water meters become inaccurate and unable to record all of the water flowing through it, which is normal as water meters age. The city is losing revenue by pre-paying for much of its citizens' water usage and is not recovering the cost due to inaccurate readings

**SIEMENS SOLUTION:** To gather accurate data, Siemens will pull and test a random sample of meters to see what they were reading. Based on those accuracy tests from the representative sample and the historical usage data Siemens can project the City's increase in revenue by replacing the City's meters and installing the automatic meter reading system.

**THE TECHNOLOGY:** The newly installed water meter system employs radio waves to provide automatic readings. Each water meter emits a signal via a radio antenna that is captured by either an on-board laptop or hand-held computer during a drive-by with a city vehicle or the meters will be automatically read using a fixed based network that encompasses towers scattered around town that collect the data on a daily basis and report back to the Utility Billing departments desktop computer. Both methods decrease the time in which the meters are read, but the fixed base network will provide additional data so that the City can provide a higher level of customer service to its residents.

# Siemens Support and Guarantee

Siemens will provide an annual support program to the City that will include meter testing, data mining, and accuracy reporting. If the tested meters do not equal the predicted guaranteed revenue stream, Siemens will write a check for the lost revenue. Therefore, by annually testing and guaranteeing the meters, Siemens will ensure the City has enough increased revenue to pay the debt service....**GUARANTEED!**

**How to fund the solution...**
**Siemens is an $84 Billion company; the City can be assured of receiving the most competitive rates available in the market due to our financial strength and security.**

**Siemens will assist the City or System in securing low interest funding, a Siemens representative will work with the City Council or System Board to show them how to secure the maximum amount of loan money by conducting presentations at every stage of the process, including a preliminary study, extensive audit, potential feasibility for project proposals, and financing options.**

# SIEMENS

# QUESTIONS

# AND

# ANSWERS

**MISSISSIPPI PC REFERENCES**

# Mississippi Department of Corrections



**TYPE OF CLIENT:** State Agency

**DATES OF SERVICE:** 2004 to present

**NUMBER OF BUILDINGS:** State Wide

**TOTAL COST OF PROJECT:** $13,133,944

**SOURCE OF FUNDS (METHOD OF FINANCING):** First Security

**CONTRACT TERM:** 15 Years Performance Contract

**TECHNICAL DESIGN PERSONNEL:** Boyd White, Energy Engineers

**PROJECT SCHEDULE:** Project completed on schedule

**SCOPE OF WORK (IMPROVEMENTS):** Mechanical, Lighting, Water Conservation, EMS and Security

**GUARANTEED SAVINGS:** $664,169

**TOTAL REALIZED SAVINGS:** Year 1 $730,387 @ 8/12ths (excess $66,218)

**NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:**

---

## Mr. Chris Epps, Commissioners
## Jackson, Mississippi (601) 359-5621

**MISSISSIPPI PC REFERENCES**

## Northeast Mississippi Community College
### (Booneville, MS)



*TYPE OF CLIENT:* Community College

*DATES OF SERVICE:* 2002 to present

*NUMBER OF BUILDINGS:* 1 Campus

*TOTAL COST OF PROJECT:* $2,568,169

*SOURCE OF FUNDS (METHOD OF FINANCING):* Siemens Financial

*CONTRACT TERM:* 14 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Boyd White, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, Water Conservation, EMS, Campus Digital Sign, Utility Rate and Maintenance

*GUARANTEED SAVINGS:* $207,821

*TOTAL REALIZED SAVINGS:* Year 1 $207,821, Year 2 $214,672, Year 3 $248,173 (total excess savings $53,704)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mrs. Cheryl Ragan, Vice President
Booneville, Mississippi (662) 720-7280**

## MISSISSIPPI PC REFERENCES

**Mississippi Gulf Coast
Community College**
(Perkinston, MS)



**TYPE OF CLIENT:** Community College

**DATES OF SERVICE:** 2001 to present

**NUMBER OF BUILDINGS:** 6 Campuses

**TOTAL SQUARE FOOTAGE:** 1,610,627

**TOTAL COST OF PROJECT:** Phase 1: $4,367,018, Phase 2: $5,084,209

**SOURCE OF FUNDS (METHOD OF FINANCING):** Hancock Bank

**CONTRACT TERM:** 10 Years Performance Contract

**TECHNICAL DESIGN PERSONNEL:** Daryl Thigpen, Energy Engineers

**PROJECT SCHEDULE:** Project completed on schedule

**SCOPE OF WORK (IMPROVEMENTS):** Mechanical, Lighting, EMS, Water
Conservation, Power Factor Correction, CCTV
Security Cameras, Utility Rate and Maintenance

**GUARANTEED SAVINGS:** $361,759

**TOTAL REALIZED SAVINGS:** Year 1 $446,332, Year 2 $459,370, Year 3 $466,755
(excess $276,292)

**NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:**

**Dr. Willis Lott, President
Perkinston, Mississippi (601) 928-6280**

## MISSISSIPPI PC REFERENCES

### Itawamba Community College
### (Fulton, MS)



*DATES OF SERVICE:* **2004 to present**

*NUMBER OF BUILDINGS:* **2 Campuses**

*TOTAL COST OF PROJECT:* **$2,220,287**

*SOURCE OF FUNDS (METHOD OF FINANCING):* **Siemens Financial**

*CONTRACT TERM:* **13 Years Performance Contract**

*TECHNICAL DESIGN PERSONNEL:* **Michael Heurtin, Energy Engineers**

*PROJECT SCHEDULE:* **Project completed on schedule**

*SCOPE OF WORK (IMPROVEMENTS):* **Mechanical, Lighting, Water Conservation, EMS, Utility Rate, EMS Maintenance, and Mechanical Equipment Maintenance**

*GUARANTEED SAVINGS:* **$242,620 / yr**

*TOTAL REALIZED SAVINGS:* **Year 1 $251,982 (excess savings $9,362)**

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Wayne Sullivan, Vice President**
**Fulton, Mississippi (662) 862-8101**

## MISSISSIPPI PC REFERENCES

**Mississippi Delta
Community College**
(Moorhead, MS)



*TYPE OF CLIENT:* Community College

*DATES OF SERVICE:* 1999 to present

*NUMBER OF BUILDINGS:* 1 Campus

*TOTAL COST OF PROJECT:* $724,844

*SOURCE OF FUNDS (METHOD OF FINANCING):* GE Capitol Public Finance

*CONTRACT TERM:* 10 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Daryl Thigpen, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, EMS, Utility Rate and
Maintenance

*GUARANTEED SAVINGS:* $70,964

*TOTAL REALIZED SAVINGS:* Year 1 $81,602, Year 2 $131,064, Year 3 $137,186,
Year 4 $123,857, Year 5 $124,956, Year 6 $163,641 (total
excess savings $336,523)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Dr. Larry Bailey, President
Moorhead, Mississippi (662) 246-6301**

**MISSISSIPPI PC REFERENCES**

## Jones County Junior College
### (Ellisville, MS)



**TYPE OF CLIENT:** Community College

**DATES OF SERVICE:** 2004 to present

**NUMBER OF BUILDINGS:** 1 Campus

**TOTAL COST OF PROJECT:** $1,703,909

**SOURCE OF FUNDS (METHOD OF FINANCING):** Self Funded

**CONTRACT TERM:** 10 Years Performance Contract

**TECHNICAL DESIGN PERSONNEL:** Michael Heurtin, Energy Engineers

**PROJECT SCHEDULE:** Project completed on schedule

**SCOPE OF WORK (IMPROVEMENTS):** Mechanical, Lighting, EMS, Utility Rate and Maintenance

**GUARANTEED SAVINGS:** $135,894

**TOTAL REALIZED SAVINGS:** Year 1 $160,199 (excess $24,305)

**NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:**

**Mr. John Carter, Director**
**Ellisville, Mississippi (601) 477-4161**

## MISSISSIPPI PC REFERENCES

**Jackson Public
School District**
(Jackson, MS)



*TYPE OF CLIENT:* K-12

*DATES OF SERVICE:* 2001 to present

*NUMBER OF BUILDINGS:* 54 schools, 3 miscellaneous buildings

*TOTAL SQUARE FOOTAGE:* 3,784,874

*TOTAL COST OF PROJECT:* $9,726,927

*SOURCE OF FUNDS (METHOD OF FINANCING):* First Security Leasing, Inc.

*CONTRACT TERM:* 15 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Terry Massey, Elliot Coleman, Energy
Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, EMS, Utility Rate and
Maintenance

*GUARANTEED SAVINGS:* $852,918 / yr (Guarantee commenced Jan. 2004)

*TOTAL REALIZED SAVINGS:* Year 1 $984,654, Year 2 $1,573,650 (total excess
savings $839,675)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Michael Thomas, Chief Operations & Finance Officer
Jackson, Mississippi (601) 973-8522**

**MISSISSIPPI PC REFERENCES**

# Gulfport School District
## (Gulfport, MS)



*TYPE OF CLIENT:* K-12

*DATES OF SERVICE:* 1999 to present

*NUMBER OF BUILDINGS:* 11 schools

*TOTAL SQUARE FOOTAGE:* 907,070

*TOTAL COST OF PROJECT:* Phase 1 - $1,123,226, Phase 2 - $1,182,878

*SOURCE OF FUNDS (METHOD OF FINANCING):* Hancock Bank (both phases)

*CONTRACT TERM:* 10 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Daryl Thigpen, Energy Engineer

*PROJECT SCHEDULE:* Projects completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, EMS, Power Factor Correction, Utility Rate and Maintenance

*GUARANTEED SAVINGS:* $110,270 / yr

*TOTAL REALIZED SAVINGS:* Year 1 $224,775, Year 2 $260,904, Year 3 $205,185, Year 4 $189,205, Year 6 $174,807 (excess savings $534,072)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Carlos Hicks, Superintendent
Gulfport, Mississippi   (228) 865-4605**

**MISSISSIPPI PC REFERENCES**

## Hancock County School District
### (Kiln, MS)

*TYPE OF CLIENT:* K-12

*DATES OF SERVICE:* 1995 to present

*NUMBER OF BUILDINGS:* 6 schools

*TOTAL SQUARE FOOTAGE:* 385,947

*TOTAL COST OF PROJECT:* Phase 1: $421,428, Phase 2: $341,509

*SOURCE OF FUNDS (METHOD OF FINANCING):* Trustmark National Bank

*CONTRACT TERM:* 10 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Daryl Thigpen, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, EMS, Utility Rate and Maintenance

*GUARANTEED SAVINGS:* $55,006 / yr

*TOTAL REALIZED SAVINGS:* Year 1 $83,212, Year 2 $73,333, Year 3 $75,654, Year 4 $80,307, Year 5 $75,254, Year 6 $70,621, Year 7 $118,866, Year 8 $185,064 (total excess savings $229,183)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Mike Ladner, Superintendent
Kiln, Mississippi (228) 255-0376**

## MISSISSIPPI PC REFERENCES

**Lamar County
School District**
(Purvis, MS)



*TYPE OF CLIENT:* K-12

*DATES OF SERVICE:* 2003 to present

*NUMBER OF BUILDINGS:* 11 schools

*TOTAL COST OF PROJECT:* $659,245

*SOURCE OF FUNDS (METHOD OF FINANCING):* LaSalle National Leasing Corporation

*FINANCE TERM:* 10 Years Energy Service Contract

*TECHNICAL DESIGN PERSONNEL:* Daryl Thigpen, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Lighting, EMS, and Maintenance

*PROJECTED ANNUAL ENERGY SAVINGS:* $74,218 / yr

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Glenn Swan, Superintendent
Purvis, Mississippi (601) 794-1030**

**MISSISSIPPI PC REFERENCES**

## Tishomingo County
## School District
### (Iuka, MS)



*TYPE OF CLIENT:* **K-12**

*DATES OF SERVICE:* **2004 to present**

*NUMBER OF BUILDINGS:* **8 schools**

*TOTAL COST OF PROJECT:* **$3,223,946**

*SOURCE OF FUNDS (METHOD OF FINANCING):* **LaSalle National Leasing Corporation**

*FINANCE TERM:* **10 Years Energy Service Contract**

*TECHNICAL DESIGN PERSONNEL:* **Michael Heurtin, Energy Engineers**

*PROJECT SCHEDULE:* **Project completed on schedule**

*SCOPE OF WORK (IMPROVEMENTS):* **Lighting, EMS, Mechanical Equipment, Water Conservation, and Maintenance**

*PROJECTED ANNUAL ENERGY SAVINGS:* **$99,278 / yr**

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

---

### Mr. Joel Robertson, Director
### Iuka, Mississippi (662) 423-3206

**MISSISSIPPI PC REFERENCES**

Prentiss County
School District
**(Booneville, MS)**



*TYPE OF CLIENT:* K-12

*DATES OF SERVICE:* 2003 to present

*NUMBER OF BUILDINGS:* 8 schools

*TOTAL COST OF PROJECT:* $572,348

*SOURCE OF FUNDS (METHOD OF FINANCING):* Peoples Bank

*CONTRACT TERM:* 2 Years Performance Contract

*TECHNICAL DESIGN PERSONNEL:* Michael Heurtin, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Lighting, EMS, and Maintenance

*GUARANTEED SAVINGS:* $55,422

*TOTAL REALIZED SAVINGS:* Year 1 $57,259, Year 2 $66,671 (total excess savings $12,235)

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

> **Mrs. Annie Rae Michael, Business Manager**
> **Booneville, Mississippi (662) 728-4911**

**MISSISSIPPI PC REFERENCES**

## City of Jackson
### (Jackson, MS)



*TYPE OF CLIENT:* Governmental

*DATES OF SERVICE:* 2004 to present

*NUMBER OF BUILDINGS:* Police/Municipal Court Building

*TOTAL SQUARE FOOTAGE:* 104,000

*TOTAL COST OF PROJECT:* $5,002,814

*SOURCE OF FUNDS (METHOD OF FINANCING):* Existing Bond Money/Siemens

*FINANCE TERM:* 15 Years Energy Services Contract

*TECHNICAL DESIGN PERSONNEL:* Daryl Thigpen, Energy Engineers

*PROJECT SCHEDULE:* Project completed on schedule

*SCOPE OF WORK (IMPROVEMENTS):* Mechanical, Lighting, EMS, Security, Utility Rate and Maintenance

*PROJECTED ANNUAL ENERGY SAVINGS:* $89,613 / yr

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Phillip Barnes, Dept. of Public Works Supt.
Jackson, Mississippi (601) 960-2068**

**MISSISSIPPI PC REFERENCES**

**City of Tupelo**
(Tupelo, MS)



*TYPE OF CLIENT:* **Governmental**

*DATES OF SERVICE:* **2002 to present**

*NUMBER OF BUILDINGS:* **1 facility – BancorpSouth Center**

*TOTAL SQUARE FOOTAGE:* **62,500**

*TOTAL COST OF PROJECT:* **$411,006**

*SOURCE OF FUNDS (METHOD OF FINANCING):* **Self-Funded**

*CONTRACT TERM:* **3 Years Performance Contract**

*TECHNICAL DESIGN PERSONNEL:* **Daryl Thigpen, Energy Engineers**

*PROJECT SCHEDULE:* **Project completed on schedule**

*SCOPE OF WORK (IMPROVEMENTS):* **Mechanical, Lighting, EMS, Utility Rate and Maintenance**

*GUARANTEED SAVINGS:* **$40,412**

*TOTAL REALIZED SAVINGS:* **Year 1 $76,979, Year 2 $107,687 (total excess savings $103,034)**

*NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:*

**Mr. Craig Russell, Director
Tupelo, Mississippi (662) 841-6573**

**MISSISSIPPI PC REFERENCES**

## City of Monroe
### (Monroe, LA)



**TYPE OF CLIENT:** Governmental

**DATES OF SERVICE:** 2003 to present

**NUMBER OF BUILDINGS:** 45+ facilities

**TOTAL SQUARE FOOTAGE:** 600,623

**TOTAL COST OF PROJECT:** $2,819,034

**SOURCE OF FUNDS (METHOD OF FINANCING):** Siemens

**CONTRACT TERM:** 17 Years Performance Contract

**TECHNICAL DESIGN PERSONNEL:** Boyd White, Energy Engineer

**PROJECT SCHEDULE:** Project completed on schedule

**SCOPE OF WORK (IMPROVEMENTS):** Mechanical, Lighting, EMS, Traffic Lights, Utility Rate and Maintenance

**GUARANTEED SAVINGS:** $184,305/yr

**TOTAL REALIZED SAVINGS:** Year 1 $386,043 (excess savings $201,738)

**NAME, ADDRESS, AND TELEPHONE NUMBER OF CURRENT CONTACT:**

<div style="border:1px solid">

**Mr. Mike Stephens, Utility Director**
**Monroe, LA   (318) 329-2201**

</div>

# SIEMENS

## How Can your City Fund an Automated Meter Reading System?

## Mississippi Energy Performance Contracting Law § 31-7-14 -

An entity may enter into a lease, energy services contract or lease-purchase contracts for energy efficiency equipment, services relating to the installation, operation and maintenance of equipment or improvements reasonably required to existing or new equipment and existing or new improvements and facilities, including improvements or equipment related to water and other natural resources conservation, including accuracy and measurement of water distribution and/or consumption and other equipment, services and improvements providing energy efficiency as determined by the division.

As per the AG Opinion, Feb. 1, 2008....an AMR system would fall within definition of "energy services" or "energy efficient services" if such a system improves water conservation through the accuracy and measurement of water distribution and/or consumption.

## How to take advantage of increased revenue from new meters to pay for the capital improvements...

**PROBLEM:** Over time the City's water meters become inaccurate and unable to record all of the water flowing through it, which is normal as water meters age. The city is losing revenue by pre-paying for much of its citizens' water usage and is not recovering the cost due to inaccurate readings

**SIEMENS SOLUTION:** To gather accurate data, Siemens will pull and test a random sample of meters to see what they were reading. Based on those accuracy tests from the representative sample and the historical usage data Siemens can project the City's increase in revenue by replacing the City's meters and installing the automatic meter reading system.

**THE TECHNOLOGY:** The newly installed water meter system employs radio waves to provide automatic readings. Each water meter emits a signal via a radio antenna that is captured by either an on-board laptop or hand-held computer during a drive-by with a city vehicle or the meters will be automatically read using a fixed based network that encompasses towers scattered around town that collect the data on a daily basis and report back to the Utility Billing departments desktop computer. Both methods decrease the time in which the meters are read, but the fixed base network will provide additional data so that the City can provide a higher level of customer service to its residents.

## Siemens Support and Guarantee

Siemens will provide an annual support program to the City that will include meter testing, data mining, and accuracy reporting. If the tested meters do not equal the predicted guaranteed revenue stream, Siemens will write a check for the lost revenue. Therefore, by annually testing and guaranteeing the meters, Siemens will ensure the City has enough increased revenue to pay the debt service....GUARANTEED!

## How to fund the solution...

Siemens is an $84 Billion company; the City can be assured of receiving the most competitive rates available in the market due to our financial strength and security.

Siemens will assist the City in securing low interest funding, a Siemens representative will work with the City Council to show them how to secure the maximum amount of loan money by conducting presentations at every stage of the process, including a preliminary study, extensive audit, potential feasibility for project proposals, and financing options.

# Water Meter
# Performance Contract

for

# City of Cleveland



## SIEMENS
## Siemens Industry, Inc.
## Building Technologies Division
1018 North Flowood Drive
Flowood, MS 39232

July 20, 2011

# Scope of Work

## FIM: Water Meters - AMR

SIEMENS will install a Mueller Hersey Mi.Net AMI System (or equivalent), including the following:

- Water meters with a Mueller Hersey Mi.Node 2-way Transmitter at all service addresses; refer to Table 1 below for Equipment quantities by size;
- Six (6) Mueller Hersey Data Collectors;
- Eighty-Four (84) Mueller Mi.Hydrant Interface Units;
- One (1) CIS File Interface;
- One (1) Handheld Unit;

Table 1 below shows the Equipment and quantities that Siemens will install. Any necessary auxiliary equipment, such as curb stops, lids, nuts, boxes, bolts and gaskets, will be provided.

Table 1 – Equipment to be installed

| Qty | Description |
|---|---|
| 5,441 | 5/8" x 3/4" 420 Composite w/AMI Transmitter |
| 465 | 1" 445 Composite w/AMI Transmitter |
| 72 | 1.5" 562 DI w/AMI Transmitter |
| 41 | 2" 572 DI w/AMI Transmitter |
| 16 | 3" MVR 350 w/AMI Transmitter |
| 6 | 4" MVR 650 w/AMI Transmitter |
| 3 | 6" MVR 1300 w/AMI Transmitter |
| 1 | 8" FM3 w/Bypass, w/AMI Transmitter |

- Download of billing account data from the billing system, which includes a customized program written by Delta Computer Systems, SIEMENS' billing software subcontractor;
- Functional testing of wireless connection between server location and billing office prior to installation of Mueller Hersey Mi.Node infrastructure;
- Installation of meters with Mi.Node Transmitters;
- Installation of system software;
- SIEMENS will arrange training by manufacturer(s) of the Equipment, to include:
  - o Field training of meter maintenance staff for proper installation and maintenance of all system components

- o Instruction of billing department staff for transferring data from Mueller Hersey server into the Incode billing program
- o Instruction on general system functionality and customer service capabilities, including Mueller Hersey Meter Data Management Software
- o IT training for the data collectors, wireless (and other) connectivity
- Upload of all critical billing account data into the billing system, which includes another customized program written by Incode;
- Commissioning/verification of the system.
- Operations & Maintenance manuals to include:
  - o Equipment Specification Sheets for each component installed including meters, endpoints, data collectors, servers, and all ancillary equipment provided.
  - o Operation, maintenance, and training manuals, in both paper and electronic format, for the Equipment listed above.
  - o Warranty Information on all Mueller Hersey-provided equipment and components, including servers.

**SIEMENS**

# *Cashflow Analysis*

| Salesperson | Job Name | Project Developer | | Total Program Costs $ | Finance Period | Interest Rate |
|---|---|---|---|---|---|---|
| Andi Dop/McNeil | Cleveland, MS | Eng Tsing/Angela Hedgecock | $ | 3,267,992.17 | 15 | 3.67% |

| | Annual Savings $ | | | | Cash Flow $ | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Annual Consumption Increase $ | Annual Operational Savings $ | Capital Cost Avoidance $ | Annual Program Benefits $ | Principal & Interest $ | Annual Measurement & Verification $ | Total Program Costs $ | Contribution $ | Annual Net Cashflow $ | Cumulative Net Cashflow $ |
| 1 | $ 193,594.52 | $ 66,235.00 | $ 50,000.00 | $ 314,829.52 | $ 288,209.07 | $ 29,105.77 | $ 317,314.84 | $ - | $ (2,485.32) | $ (2,485.32) |
| 2 | $ 210,018.33 | $ 68,222.05 | $ 50,000.00 | $ 328,240.33 | $ 288,209.07 | $ 29,978.94 | $ 318,188.01 | $ - | $ 10,052.32 | $ 7,567.05 |
| 3 | $ 221,442.15 | $ 70,268.71 | $ 50,000.00 | $ 341,710.86 | $ 288,209.07 | $ 30,878.31 | $ 319,087.38 | $ - | $ 22,623.48 | $ 30,190.52 |
| 4 | $ 232,865.96 | $ 72,376.77 | $ 50,000.00 | $ 355,242.73 | $ 288,209.07 | $ 31,804.66 | $ 320,013.73 | $ - | $ 35,229.00 | $ 65,419.52 |
| 5 | $ 244,289.77 | $ 74,548.08 | $ 50,000.00 | $ 368,837.85 | $ 288,209.07 | $ 32,758.80 | $ 320,967.87 | $ - | $ 47,869.98 | $ 113,289.50 |
| 6 | $ 244,289.77 | $ 76,784.52 | $ 50,000.00 | $ 371,074.29 | $ 288,209.07 | $ 34,009.09 | $ 322,218.16 | $ - | $ 48,856.13 | $ 162,145.63 |
| 7 | $ 244,289.77 | $ 79,088.06 | $ 50,000.00 | $ 373,377.83 | $ 288,209.07 | $ 35,316.39 | $ 323,525.46 | $ - | $ 49,852.36 | $ 211,998.00 |
| 8 | $ 244,289.77 | $ 81,460.70 | $ 50,000.00 | $ 375,750.47 | $ 288,209.07 | $ 37,794.97 | $ 326,004.04 | $ - | $ 49,746.43 | $ 261,744.43 |
| 9 | $ 244,289.77 | $ 83,904.52 | $ 50,000.00 | $ 378,194.29 | $ 288,209.07 | $ 39,233.33 | $ 327,442.40 | $ - | $ 50,751.89 | $ 312,496.31 |
| 10 | $ 244,289.77 | $ 86,421.65 | $ 50,000.00 | $ 380,711.43 | $ 288,209.07 | $ 41,915.84 | $ 330,124.91 | $ - | $ 50,586.52 | $ 363,082.83 |
| 11 | $ 244,289.77 | $ 89,014.30 | $ 50,000.00 | $ 383,304.07 | $ 288,209.07 | $ 43,496.37 | $ 331,705.44 | $ - | $ 51,598.63 | $ 414,681.46 |
| 12 | $ 244,289.77 | $ 91,684.73 | $ 50,000.00 | $ 385,974.50 | $ 288,209.07 | $ 46,398.45 | $ 334,607.53 | $ - | $ 51,366.96 | $ 466,048.44 |
| 13 | $ 244,289.77 | $ 94,435.27 | $ 50,000.00 | $ 388,725.05 | $ 288,209.07 | $ 48,133.14 | $ 336,342.21 | $ - | $ 52,382.84 | $ 518,431.28 |
| 14 | $ 244,289.77 | $ 97,268.33 | $ 50,000.00 | $ 391,558.10 | $ 288,209.07 | $ 51,271.60 | $ 339,480.67 | $ - | $ 52,077.44 | $ 570,508.71 |
| 15 | $ 244,289.77 | $ 100,186.38 | $ 50,000.00 | $ 394,476.15 | $ 288,209.07 | $ 53,173.35 | $ 341,382.42 | $ - | $ 53,093.74 | $ 623,602.45 |
| TOTALS | $ 3,550,168.46 | $ 1,231,599.06 | $ 750,000.00 | $ 5,532,007.52 | $ 4,323,136.07 | $ 585,269.01 | $ 4,908,405.07 | $ - | $ 623,602.45 | $ 623,602.45 |

# 420 Series IIS

**Mueller SYSTEMS**

## Magnetic Drive Positive Displacement Disc Meters
### Sizes 5/8" x 1/2" and 5/8" x 3/4"

## Features

**APPLICATIONS:** Measurement of cold water for residential and small commercial applications where water volumes are low and low flow sensitivity is important.

**CONFORMANCE TO STANDARDS:** Hersey® Series 420 water meters comply with the latest revision of ANSI/AWWA Standard C710. Each meter is fully tested to ensure 100% compliance. Meters manufactured with advanced Hersey Meters composite maincases meet the requirements of NSF Standard 61.

**CONSTRUCTION:** Hersey 420 Water Meters consist of three basic parts: maincase; measuring chamber; and permanently sealed register. The maincase is an advanced composite material designed for reduced weight and minimal environmental impact. Stainless steel metal threads provide corrosion resistant connections to standard bronze couplings. Integral gaskets simplify installation for all applications.

Direction of flow arrows, model and size are molded into each maincase for easy identification. The bottom cover is an advanced composite material designed with a unique internal thread that enhances the structural integrity of the meter and is sealed with an o-ring. The measuring chamber is molded from materials specifically designed to provide reduced wear during operation. The measuring chamber, integral strainer, nutating disc and thrust roller are thermoplastic, which is dimensionally stable and will not corrode. The thrust roller moves smoothly along the chamber diaphragm to reduce friction and maintain accuracy. The register box and lid are molded thermoplastic. The meter is designed so that the register can be replaced without removing the meter from the service line.

**REGISTER:** The permanently sealed register has a unique seal and heat-treated glass to eliminate dirt, moisture infiltration and lens fogging. An integral tamper-proof locking feature is provided to resist tampering with the register. The totalizing register has a straight-reading odometer type display, a 360° test circle with center sweep hand and a low flow (leak) detector. Standard gearing is used, making registers interchangeable by size. All Hersey meter models have electronic meter reading systems available for increased reading efficiency (see Meter Reading Systems.)

**OPERATION:** Water flows through the meter's strainer where debris is screened out. The incoming water fills a known volume of the measuring chamber on one side of a movable disc that separates the chamber into two sections. As water enters, it moves the disc (nutates), forcing a known volume of water out of the meter from the opposite side of the disc. The process repeats as the sections refill and empty in turn. The nutating action of the disc is coupled magnetically to the register to indicate the highly accurate volume of water that passes through the meter.

**MAINTENANCE:** The Hersey Series 420 Water Meter is designed and manufactured to provide long service life with virtually no maintenance required.

**CONNECTIONS:** Supplied with stainless steel metal external straight pipe threads.



5/8" x 3/4" 420 Series



## Materials and Specifications

| | |
|---|---|
| MODEL NUMBER | 420 |
| SIZES | 5/8" x 1/2" and 5/8" x 3/4" |
| STANDARDS | Manufactured and tested to meet or exceed all applicable parts of ANSI/AWWA C710 Standard. All composite meters meet requirements of NSF Standard 61. |
| SERVICE | Cold water measurement with flow in only one direction |
| OPERATING FLOW RANGE | See Chart on the following page |
| ACCURACY | See Chart on the following page |
| PRESSURE LOSS | See Chart on the following page |
| MAXIMUM WORKING PRESSURE | 150 PSI |
| TEMPERATURE RANGE | 33F to 100F Water Temperature |
| MEASURING ELEMENT | Nutating Disc |
| REGISTER TYPE | Straight reading, permanently sealed, magnetic drive with low flow indicator. Remote reading units optional. |
| METER CONNECTIONS | Stainless steel 1/2" and 3/4" external (IPSM) straight pipe threads per ANSI B1.20.1 |
| INTEGRAL GASKETS | |
| MATERIALS | Meter case — composite; Bottom cover — thermoplastic; Rubber O-Ring; Chamber top/bottom — thermoplastic; Nutating disc — thermoplastic; Disc pin — SST; Thrust roller — thermoplastic; Coupling — Ceramic magnet; Strainer — thermoplastic; Coupling shaft — thermo-plastic; Register box and lid — thermoplastic. |
| OPTIONS | Translator register and AMR/AMI Reading Systems; Register box and lid — bronze UNSC85700; AMR Reading Systems |

# Mi.Net Mueller Infrastructure Network — Mueller SYSTEMS

## Mi.Node W Meter Interface Unit

## Features

**TWO WAY COMMUNICATIONS:** The Mueller Systems Mi.Node W meter interface unit provides a direct connection to all Hersey water meters equipped with a Translator® encoder register. The primary function of the Mi.Node W is to provide full, two way communications between the Mi.Net Mesh/Fixed AMI system and the smart meter.

**SYSTEM COMPONENTS:** Information retrieved from a water meter is stored temporarily within the Mi.Node W unit's internal memory. At a time specified by the system or controlled by the user for an "On Demand" read, the Mi.Node W interface unit will transmit all meter data. This data is sent to a Mi.Data collector via an unlicensed radio frequency and then relayed to the Mi.Net host server for analysis and storage. All Mi.Node units support the relay of data (Data Hopping) to other Mi.Node units. This allows the Mi.Net system to successfully overcome obstacles encountered in varied and difficult network topographies. Up to four routing options for each Mi.Node unit ensure that the data will be retrieved by the server.

**CONSTRUCTION:** The Mi.Node W unit incorporates multiple moisture barriers to eliminate concerns over moisture intrusion even in meter box environments. An o-ring sealed thermoplastic enclosure, coated electronic board and potting compound provide a watertight package that permits Mueller Systems to offer a 20 year warranty on the Mi.Node unit. A large lithium ion battery provides plenty of power over the life of the unit.

**SCALABLE AND UPGRADABLE:** Other Mi.Node modules provide connectivity to gas meters; Mi.Node G, electric meters; Mi.Node E and thermostats; Mi.Node T, making the Mi.Net AMI system the most flexible and scalable system available. Obtain readings from water, gas and electric meters and transmit the data to a central location for billing and resource management purposes. The Mi.Node will be able to communicate with a thermostat via a wireless connection to control and monitor the thermostat's operation and provide digital information relative to the account's water and energy consumption. Mi.Node W meter interface units are also capable of relaying one way, hourly data received from Mi.Hot Rod meter interface units back to the central Mi.Net system server thereby providing a cost effective migration path for mobile Hot Rod AMR customers who wish to upgrade to AMI. The various models of Mi.Node meter interface units allow the Mi.Net system to provide robust and efficient AMI, water and energy conservation solutions for all types of residential and commercial applications.

The Mi.Node's functionality can be upgraded remotely. A firmware upgrade made over the Mi.Net network allows the Mi.Node to be upgraded autonomously. All system Mi.Node units can be scheduled for an upgrade at one time and the system will notify the user when the process is complete.




## Materials and Specifications

Interfaces with water meters that output a protocol similar to the Mueller Systems Translator

Logs and stores meter data in internal memory

Automatically detects encoder meter type connected

No external power supply required for operation

Notifies the system of low battery level for preemptive maintenance

RF antenna contained inside Mi.Node unit enclosure

FCC compliant

Radio Frequency Operates On 902 To 928Mhz

Mi.Node W Wire Lengths To Translator 3', 15', or 25'

Power Source D Cell Lithium Battery

Typical Range Up To .5 miles

Transmit Frequency 902 Mhz – 928 Mhz

Data Integrity Verified with every data message

Temperature Range: –40°F to + 158°F (40°C to + 70°C)

Humidity:0% – 100% condensing

Dimensions 5-5/8" high x 2-15/16" wide x 3-3/8" deep

© Mueller Systems 11/XX/2010

# Mi.Net® Mueller Infrastructure Network



**Mueller SYSTEMS**

## Mi.Hub Data Collector

### Features

**OVERVIEW:** The Mueller Systems Mi.Hub data collector component of the Mi.Net® system enables true, two-way radio frequency communication between water meters equipped with Translator® encoder registers, Mi.Node W meter interface modules, Mi.Node G gas modules, Mi.Node E electric modules and the Mi.Host server. A Mi.Hub collector is configured to automatically receive data from Mi.Node modules at prescheduled intervals or on demand.

**REAL TIME DATA:** The Mi.Hub collector maintains a log of all data retrieved from every meter. The Mi.Hub collector can be instructed to retrieve "On Demand" meter readings from one or all meters equipped with Mi.Node meter interface units assigned to it, providing true, two way communications to each meter. The stored data is then transferred to the Mi.Host server for immediate viewing by utility personnel with the appropriate log in/password authorization.

**SECURE COMMUNICATIONS:** A variety of options for Mi.Hub collector to Mi.Host server communication are available. Standard Telephony, wired network connections (Ethernet, fiber, DSL), wireless cellular (GSM/GPRS), Wi-Fi 802.11b or any existing network infrastructure are all supported to fully utilize available utility assets. One Mi.Hub collector can support up to 2000 individual water, gas or electric meters. All communications through the Mi.Hub collector are encrypted for maximum security.

The Mi.Hub collector is powered directly from a 120VAC source or from an attachable solar panel. The Collector is enclosed in a weather proof case that can be mounted in virtually any location with confidence.



### Materials and Specifications

One Mi.Hub collector can collect data from thousands of meters

GSM/GPRS< Ethernet, Wi-Fi or Modem Dial-up, connectivity to Mi.Host server

Easily Installable

Less than 2 Watt Power Consumption

AC, DC or Solar Powered Versions

FCC and UL Compliant

Solid-state Storage; 2MB Flash Memory for storage of readings

| | |
|---|---|
| **ENVIRONMENTAL** | -30 to +70°C Operating; -40 to +85°C Storage; 5 to 95% Relative Humidity; Nema 4x Weather Proof Enclosure; AC Line Voltage; 120VAC ± 20%; 60Hz ± 20% |
| **SOLAR POWER (Option)** | 5 Day Continuous Operation With-out Sunlight; Sealed Lead-Acid Battery; Solar Panel Sized To Region Where CCCM Installed; 10.6—>30 VDC power input |
| **BATTERY BACK-UP (Option AC Unit)** | Up to 4Hrs. Continuous Operation Without AC Power |
| **POWER** | 4M Idle; 9N Active; 14.5N Active & Battery Charging |
| **PHYSICAL** | Size 10.4"x7.2"x3.0"; Weight approximately 2.5lb Add 4.8lb for Battery Back-up |
| **GPRS** | Transmit power of 1.6W; GPRS Class 10 operation; Dual-band 850/1900 MHz GSM/GPRS operation; Coding Schemes: CS1 to CS4; Embedded TCP/IP stack; Packet data up to 85.6K bps; External 2dBi Antenna; External high gain Antenna available ; WiFi Interface; IEEE 802.11 b/g operation; WEP 64/128, WPA – PSK, TKP, AES end-to-end encryption; Infrastructure or ad hoc networking; DHCP to ease installation; ICMP and SNMP for remote diagnostics and monitoring; Remote configuration capability |
| **RADIO** | FCC Approved; 915MHz ISM Band Operation Frequency Hopping/Spread Spectrum Operation; 1W Transmit Power; External 2.5dBi Antenna |

Specifications Subject to Change

© Mueller Systems 06/15/2011



**Mi.Net® Mueller Infrastructure Network** **Mueller SYSTEMS**

Mi.Host Universal Utility Monitoring and Control

## Features

**SYSTEM COMPONENTS:** Within the Mueller Systems Mi.Net AMI system, the Mi.Host server collects data from and controls all Mi.Gate fixed-location, data collectors. The Mi.Gate collectors store and relay meter readings and associated data for water, gas and electric meters equipped with Mi.Node meter interface modules. The Mi.Host server stores and displays data for analysis via an easy to interpret graphical user interface.

**SERVER COMPONENTS:** The Mi.Host server is a package consisting of two major components: hardware and software. The Mi.Host server software has two main components: the database and user interface. The database runs on the reliable, high performance, Microsoft® SQL server. All data utilized throughout the Mi.Net system is stored in this database and can be archived on a scheduled basis.

**USER INTERFACE:** The User Interface (UI) can be used to generate billing reports; view demand graphs; determine usage patterns and enforce watering restrictions. Mueller Systems can customize the UI to meet individual customer's interface requirements. Billable data obtained from the Mi.Net system is converted to a format compatible with the customer's current billing software. The UI is capable of alerting the user of abnormal conditions anywhere in the system such as; meter communication failure, theft detection, leak detection and other user configurable alerts. These alerts can be viewed while using the UI or sent via email to specified users depending upon the severity of the condition. In order to insure complete data security 128-bit encryption is used in communication with the Mi.Gate collectors and all interactions through the UI.

**INSTANT ACCESSIBILITY:** The server can be accessed at any time from any PC or mobile device with an internet connection that can support the minimum hardware specification required by Windows® Server 2003. The intuitive, user friendly, web based UI allows users to easily manage and monitor the entire Mi.Net system whether in the office or in the field. Individual user rights can easily be configured in order to control how each user interacts with the system and what data is available based on security clearances.

**OPTIONS:** When desired, Mueller Systems will provide customers with a preconfigured Mi.Host server, ready for use. Mueller Systems also gives the customer the option of purchasing the Mi.Host server software separately to allow for installation on existing customer hardware.

Any questions regarding Mi.Host server software licensing can be answered by Mueller Systems at the address below.

Mueller Systems
10210 Statesville Blvd.
Cleveland, NC 27013
1-800-323-8584
www.muellersystems.com

Windows is a registered trademark of Microsoft Corporation in the United States and other countries.
Microsoft is a registered trademark of Microsoft Corporation in the United States and other countries.




### Materials and Specifications

Central point of data storage and interaction with Mi.Net system

High performance, reliable database that ensures integrity of data

A web based, user friendly, intuitive User Interface

128 bit encryption used to ensure data security

Easy to manage and scalable

© Mueller Systems 31/03/2010

# SIEMENS

July 13, 2011

**City of Cleveland, MS**
**P.O. Box 1439**
**100 North Street**
**Cleveland, Mississippi 38732**

Re:     SIEMENS PUBLIC, INC.: TAX EXEMPT LEASE FINANCING

Dear Madam / Sir:

Siemens Public, Inc. ("Lessor") is pleased to provide this lease proposal to the City of Cleveland, MS (the "Lessee") for your review and consideration. Please note that this proposal is being issued by Siemens Financial Services, Inc. ("Agent") on behalf of the Lessor. Upon your approval, this proposal shall constitute Lessee's application to Lessor. This proposal is subject to, among other things, Lessee being qualified to issue tax exempt obligations under the Internal Revenue Code, as well as certain additional conditions set forth hereinafter.

| | |
|---|---|
| **Lessor/Resolutions:** | SIEMENS PUBLIC, INC., its affiliates, assigns or nominees. |
| | **Note that all resolutions approving this financing should name Siemens Public, Inc., its affiliates, assigns or nominees as the "Lessor".** |
| **Lessee:** | City of Cleveland, a qualified political subdivision of the State of Mississippi. |
| **Equipment Description:** | Various types of AMR equipment under a performance contract agreement with SBT. |
| **Total Equipment Cost:** | It is anticipated that the Total Equipment Cost will not exceed **$3,343,954.30** |
| **Reimbursement:** | If Lessee intends to be reimbursed for any advances it has made against the Total Equipment Cost, Lessee must provide Lessor with proof of payment acceptable to Lessor, and such reimbursement must be in accordance with all laws and regulations, including without limitation Treasury Regulation Section 1.150.2. |
| **Escrow Fund Option:** | At Lessee's request, Lessor will deposit the principal sum into an Escrow Fund on behalf of the Lessee. The Escrow Fund shall be established with an escrow agent mutually acceptable to Lessor and Lessee and shall be used to acquire the Equipment. Lessee shall be responsible for paying all fees and expenses associated with the Escrow Fund. |
| **Vendor/Supplier:** | Siemens Industry, Inc., Building Technologies division ("SBT") |
| **Equipment Location:** | Within customer locations and specified buildings and facilities owned by the Lessee as specified in the related performance contract agreement with SBT. |

| | |
|---|---|
| **Lease Commencement Date:** | As to each item of Equipment, the date specified in the applicable Lease as the Lease Commencement Date. |
| **Maximum Lease Term:** | One hundred eighty seven (187) months, including a seven (7) month installation period. The Maximum Lease Term for each item of Equipment will commence on and as of the Lease Commencement Date. |
| **Interest Rate:** | 3.87% |
| **Lease Payments:** | Lessee will be required to make consecutive monthly lease payments, each in arrears and each in an amount equal to $25,076.86 (assuming the maximum Total Equipment Cost set forth above and assuming the Interest Rate is not adjusted as set forth below). |
| **Adjustments to Interest Rate & Lease Payments:** | The proposed financing is based on the current (comparable) yield of the ten (10) year Swap Rate (USD) of 3.07% as reported in the Federal Reserve Statistical Release H.15 as of July 12, 2011 (currently published at www.federalreserve.gov/releases/h15/update). If such rate increases, the actual Interest Rate and Lease Payment amount will be adjusted and will be fixed on the Lease Commencement Date or escrow funding date. Upon funding, the payment will remain fixed for the duration of the term. |
| **Prepayment:** | No prepayment will be allowed during the first year of the Lease. Thereafter, the purchase option price will be at 102% of the unpaid principal. Prepayment will only be allowed on a payment due date. |
| **Type of Lease:** | This will be a net lease transaction, whereby all fees and costs for documentation, insurance, maintenance, filing, registration, searches and taxes, relating to the purchase, lease, ownership, possession and use of the Equipment and to the transaction, including without limitation, issuance costs and all items of a similar nature, will be for Lessee's account. |
| **Tax Treatment:** | The interest portion of the Lease Payments must be excludable from the gross income of the Lessor for state and federal income tax purposes. |
| **Non-Appropriation:** | The Lease is subject to termination by the Lessee in the event funds for payment of the Lease are not appropriated for a given fiscal year. |
| **Insurance:** | Lessee must provide evidence of physical damage and liability insurance in an amount and from an insurance carrier satisfactory to Lessor. Lessor must be listed on the policies as loss payee and additional insured, as applicable, and a certificate of insurance is to be provided to the Lessor. |
| **Transaction Costs:** | All transaction costs (including but not limited to escrow agent fees, if applicable) shall be for the account of Lessee. |

**Deinstallation Costs:** In the event Lessee returns the Equipment as permitted in or required by the Lease, Lessee shall be responsible for all return costs, including deinstallation, packing and shipping costs.

**Statement of Intent:** It is the intent of Lessor and Lessee that for federal, state and local income tax purposes, the transaction contemplated hereby will be a conditional sale or financing arrangement consisting of a loan from the Lessor directly to the Lessee, and the Lessee acquiring and being deemed the owner of the Equipment. For income tax purposes, the parties shall take no action or file any return or other document inconsistent with such intentions unless otherwise required by U.S. federal, state or local tax law or directed by the Internal Revenue Service or similar state authority.

**Title:** Title to the Equipment will transfer to Lessee upon acceptance of the Equipment, subject to divestment for default or non-appropriation of funds by Lessee.

**Grant of Security Interest:** Lessor shall be granted a first priority security interest in the Equipment, together with all accessions, attachments, replacements, substitutions, modifications and additions thereto, then existing or thereafter acquired, and all proceeds thereof (including insurance proceeds).

**Legal Opinion:** An opinion of Lessee's legal counsel, reasonably acceptable to Lessor, as to, among other things, the legality, enforceability, authority, title and execution of the Lease will be required.

**Opinion of Special Tax Counsel:** An opinion of Lessee's special tax counsel, reasonably acceptable to Lessor, as to the tax treatment of the interest portion of the Lease Payments, will be required.

3

| | |
|---|---|
| **Documentation:** | All lease and related documentation will be provided by Lessor and must be satisfactory to all parties concerned. |

The following standard documentation, among others, will be required for this transaction:

1. Master Lease Purchase Agreement
2. Leasing Schedule(s), Rider(s) and Addenda, as applicable
3. Amortization Schedule
4. Escrow Agreement
5. Acceptance Certificate / Request for Disbursement of Funds
6. Essential Use Certificate
7. Opinion(s) of Counsel as noted above
8. Resolutions
9. Officer's Certificate
10. 8038-G
11. Insurance Coverage Requirements form
12. Counter signed copy of the Performance Contract
    Agreement with all exhibits
13. W-9
14. Sales and Use Tax Exemption Certificate
15. Billing Information Sheet

Lessor may, at its discretion, order UCC, judgment, tax and similar searches against Lessee. Additional documentation and/or information may be required based upon the results of those searches.

| | |
|---|---|
| **Proposal Acceptance/Expiration:** | This proposal shall expire on **August 13, 2011,** unless prior to that date Lessee acknowledges its approval of this lease proposal by signing and returning the enclosed copy of this letter together with the information set forth on Exhibit A to Lessor. |
| **Miscellaneous:** | Lessee will be responsible for obtaining all of the necessary approvals for this transaction. |

The terms and conditions outlined herein are not all-inclusive and are based upon information provided to date. This proposal does not represent an offer or commitment by Lessor to enter into a lease transaction or to purchase the Equipment described in this proposal, and does not create any obligation for Lessor. A commitment to enter into the transaction described herein may only be extended by Lessor after this transaction has been approved by all necessary credit and other authorities and a "written commitment letter" has been issued. Closing of this proposed transaction will be subject to, among other things, there having occurred no material adverse change in the Lessee's financial condition or business operations or in the economic and/or regulatory conditions existing prior to the closing and, subject further, to the execution by Lessee and Lessor, and delivery to Lessor, of all documents required by Lessor, all in form and substance acceptable to Lessor. This proposal may be withdrawn or modified by Lessor at anytime prior to a definitive written commitment letter to enter into a lease transaction with Lessee being issued by Lessor and accepted by Lessee. Lessor shall have the sole right to assign this proposal, any commitment letter or any lease between Lessee and Lessor. All rates stated herein are based upon current money cost, tax rates and tax law assumptions. Should any changes occur, the rates will be adjusted accordingly.

4

Please feel free to contact me if you have any questions, or would like to discuss this proposal in greater detail. Upon Lessor's receipt of a properly countersigned copy of this proposal letter and the information set forth on Exhibit A hereto, the approval process shall promptly begin so that Lessor may be in a position to finalize this transaction with Lessee. Thank you for allowing us the opportunity to present this proposal.

Sincerely,

Micah Thompson
Vice President
(904) 527-6023

**PROPOSAL ACCEPTED:**

We hereby approve the leasing proposal as presented in the above letter. In reviewing this application, Lessor and its Agent are hereby authorized to obtain and utilize such credit information as may be deemed necessary and desirable by Lessor for the analysis and the processing of this proposed transaction. In addition, Lessee hereby authorizes Lessor to file, both before and/or after the Lease is executed by Lessee, any Uniform Commercial Code financing statements (including any amendments thereto) or similar filings with such authorities as Lessor may require.

**LESSEE:** CITY OF CLEVELAND

**By:** _____

**Name:** _____

**Title:** _____

**Date:** _____

## EXHIBIT A

**Lessee To Provide The Following:**

Copy of Charter and By-Laws or other evidence of legal formation

Copy of last three year end audited financial statements

Copy of current operating budget

A resolution of the governing body authorizing the energy savings project and the financing of the project (as soon as available)

Copy of recent Official Statement, if available

Draft copy of the performance contract agreement with SBT, including all exhibits (as soon as available)

Sales and Use Tax Exemption Certificate, if applicable

Evidence of no blanket or other liens that could affect the Equipment

In addition, where reimbursement of prior expenditures is requested:

Copy of Official Letter of Intent for Reimbursement

Proof of Payment (e.g. check copies)

*(Lessee acknowledges that Lessor, in its discretion, may request additional information and documents.)*

FAX: 6628438029

Page 1

SHIP TO:
MUELLER CO
23418 NETWORK PLACE
CHICAGO IL 60673-1234

**Mueller** SYSTEMS

10210 Statesville Blvd.
P.O. BOX 128
Cleveland, NC. 27013
Ph: 704-278-2221 Fax: 704-278-9616

PLEASE EXAMINE THIS INVOICE WHICH IS
SUBJECT TO THE TERMS AND CONDITIONS
ON THE REVERSE SIDE. IF THERE ARE ANY
QUESTIONS PLEASE NOTIFY US.

*ORIGINAL INVOICE*

3058178

| SOLD TO: | SHIP TO: |
|---|---|
| CITY OF CLEVELAND<br>PO BOX 1439<br>CLEVELAND MS 38732 | CITY OF CLEVELAND<br>1098 OLD HIGHWAY 61 NORTH<br>CLEVELAND MS 38732 |

SPECIAL NOTE: A BACK ORDER HAS BEEN
ENTERED FOR ALL ITEMS NOT SHIPPED

PLEASE REFER
TO THIS NUMBER ON
ANY INQUIRY.

| CUST ACCT NO | CLASS | SHIP ORD. NO | STATE | TERRITORY |
|---|---|---|---|---|
| 94059400 | | 1934583 | MS | 87 |

| TERMS: | | INVOICE DATE | INVOICE NUMBER |
|---|---|---|---|
| Net 30 days | | 04/07/15 | 3058178 |

| SHIPPING METHOD | ORDER ENTRY DATE | CUSTOMER P.O. NUMBER |
|---|---|---|
| OK JANETTE 4/7 | 04/07/15 | BILLY NOWELL |

| QUANTITY | | | CATALOG NUMBER AND DESCRIPTION | | UNIT NET PRICE | NET TOTAL |
|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | BACKORDER | | | | |
| 7 | 7 | | MS-G-M-YR<br>MI.HUB COLLECTOR MAINT<br><br>CITY OF CLEVELAND, MS | | 450 00 | 3150 00 |
| 1 | 1 | | MS-H-M-YR<br>MI.TECH HH/INSTALL MAINT-YR<br><br>CITY OF CLEVELAND, MS | | 309 00 | 309 00 |

**EXHIBIT
3**

| | |
|---|---|
| Tax Amount | |
| Total Invoice | 3,459 00 |

** PLEASE CHECK CONTENTS WITH PACKING LIST ** ANY DISCRPANCY OR DAMAGED PRODUCT MUST BE REPORTED WITHIN 10 DAYS **

MUELLER SYSTEMS
MASTER AGREEMENT

THIS MASTER AGREEMENT (this "Agreement") is entered into this _____ day of _____
_____ between MUELLER SYSTEMS, LLC, a Delaware limited liability corporation having its
principal offices at 10210 Statesville Blvd, Cleveland, North Carolina 27013 (referred to in this Agreement
as "Provider"), and _____, a _____ having its
principal offices at _____ (referred to in this Agreement as
"Customer"). This Agreement governs the sale by Provider and the purchase by Customer for its own use
and not for resale of, as applicable, Equipment, Software, Documentation and other items related to
advanced metrology infrastructure systems . In consideration of the mutual obligations set forth in this
Agreement, Customer and Provider agree as follows:

1.      DEFINITIONS.

a.      "Content" means the information developed or legally acquired by Customer which may be used in connection with or accessed by any module of the Software.

b.      "Documentation" means the user guides, reference manuals, and installation materials provided by Provider to Customer related to the Software and Equipment.

c.      "Equipment" means the components, devices, products, equipment and related items provided by Provider identified in Appendix A.

d.      "Services" means activities related to deployment and installation services, repair services, hosting services and technical support/maintenance services as identified in Appendix B.

e.      "Software" means the object code versions of the Provider's software identified in Appendix A, together with all subsequent authorized updates, replacements, modifications or enhancements.

2.      SOFTWARE

a.      License. Provider hereby grants to Customer, a limited, non-exclusive, nontransferable license (without the right of sublicense) to, in connection with the Equipment, use, install, run, execute, display and, subject to the restrictions described below, duplicate and distribute internally, the Software and Documentation solely for Customer's internal information management and processing purposes.

b.      Restrictions. Except as specifically and expressly permitted in writing by Provider, Customer shall not (i) violate any restriction set forth in this Agreement; (ii) modify, translate, de-compile, reverse compile, disassemble, or create or attempt to create, by reverse engineering or otherwise, the source code from the object code of the Software; (iii) adapt the Software in any way for use to create a derivative work; (iv) include or combine the Software in or with any other software; or (v) use the Software to provide processing services to third parties or on a service bureau basis. Except as expressly permitted in this Agreement, Customer may not copy the Software other than to make one machine readable copy for disaster recovery or archival purposes. Customer may only make copies of Documentation as reasonably necessary for the use contemplated herein and with proper inclusion of Provider's copyright notices.

c.      Ownership. This Agreement does not grant to Customer any ownership interest in the Software or Documentation. Customer has a license to use the Software and Documentation as provided in this Agreement. Customer hereby agrees and acknowledges that Provider owns all right, title, and interest in the Software and Documentation, and Customer will not contest those rights or engage in any conduct contrary to those rights. Any copy, modification, revision, enhancement, adaptation, translation, or derivative work of or created from the Software and Documentation made by or at the direction of Customer shall be owned solely and exclusively by Provider, as shall all patent rights, copyrights, trade secret rights, trademark rights and all other proprietary rights, worldwide.

d.      Reservation. Provider reserves all rights not specifically granted under this Agreement.

3.      EQUIPMENT In consideration of the fees set forth in Appendix D of this Agreement, Provider will provide the Equipment identified in Appendix B.

4.      SERVICES In consideration of the fees set forth in Appendix D of this

Agreement, Provider will provide the Services identified in Exhibit B.

5. **CONFIDENTIALITY** The Software, Equipment and Documentation, including any ideas, concepts, know-how and technology contained therein, shall be considered the proprietary and confidential information of Provider and, as such, shall be subject to the confidentiality provisions of this Agreement. If a separate, written non-disclosure agreement exists between Provider and Customer, such agreement will control and will apply according to its terms and conditions to all confidential information the parties exchange with each other. If no separate, written non-disclosure agreement exists between Provider and Customer, the terms listed in Appendix C will apply to the confidential information the parties exchange with each other.

6. **FEES AND PAYMENT**

a. Software Fees. Customer shall pay the Software fees set forth in Appendix D of this Agreement.

b. Equipment Fees. Customer shall pay the Equipment fees set forth in Appendix D of this Agreement. Title to the Equipment, except the Software and Documentation that are subject to licenses provided in this Agreement, passes from Provider to Customer when Provider ships the Equipment.

c. Service Fees. Customer shall pay the Service fees set forth in Appendix D of this Agreement.

d. Taxes. All prices and fees are in U.S. dollars unless otherwise specified. All amounts payable under this Agreement are exclusive of all sales, use, value-added, excise, property, withholding, and other taxes and duties. Customer will pay all taxes and duties assessed by any authority in connection with this Agreement and with Customer's performance hereunder. Customer will promptly reimburse Provider for any and all taxes or duties that Provider may be required to pay in connection with this Agreement or its performance. This provision does not apply to taxes based on Provider's income, or any taxes for which Customer is exempt, provided Customer has furnished Provider with a valid tax exemption certificate.

e. Payment. Unless provided otherwise herein, Customer agrees to pay all amounts specified in Appendix D or otherwise due under this Agreement within thirty (30) days after the date of invoice. Past due amounts will shall bear interest from the due date until paid at a rate of (i) one and one-half percent (1.5%) per month or (ii) the maximum rate permitted by law, whichever is less. All payments made under this Agreement shall be nonrefundable, except as specifically provided otherwise in this Agreement.

7. **TERM; TERMINATION**

a. Term. The term of this Agreement is one (1) year commencing upon the date of this Agreement. This Agreement will automatically renew for subsequent, successive one (1) year periods at the then current Provider prices unless either party gives the other party written notice of its intent to not renew at least thirty (30) days prior to the expiration of the then current term. Provider may increase support fees at any time on thirty (30) days prior notice to Customer. Within such thirty (30) days, Customer may terminate the Agreement by providing written notice to Provider.

b. Termination for Breach. If either party breaches this Agreement, and such breach is not cured within ten (10) days of the breach, after receiving written notice, the non-breaching party may terminate this Agreement, including all licenses provided herein, effective upon written notice to the other party. The breaching party agrees that if it breaches this Agreement, the non-breaching party will be entitled to injunctive or similar equitable relief and that the breaching party will not argue in any proceeding that its breach will not cause irreparable harm to the non-breaching party or that the non-breaching party can be adequately compensated for any such harm by any remedies other than by injunctive relief.

c. Effect of Termination. Termination of this Agreement shall have the effect designated in Appendix B.

d. Non-Exclusive Remedy. Termination of this Agreement or any license granted hereunder shall not limit the remedies otherwise available to either party, including injunctive relief.

e. Survival. Unless otherwise stated herein, any provision that, by its nature or terms, is intended to survive the expiration or termination of this Agreement, will survive.

## 8. LIMITED WARRANTIES; REMEDIES

a. Software. Subject to the exclusions herein, including those in Appendix A, Provider warrants that commencing from the date of shipment to Customer and continuing for the period set forth in Appendix A (the "Warranty Period"), (i) the media on which the Software is furnished will be free of defects in materials and workmanship under normal use; and (ii) the Software will perform substantially in conformance with the applicable Documentation provided to Customer by Provider. Provider does not warrant that the Software will operate in combinations with other software, except as specified in the Documentation, that the Software will meet the Customer's requirements or that the operation of the Software will be uninterrupted or error-free. Customer assumes responsibility for taking adequate precautions against damages which could be caused by defects, interruptions or malfunctions in the Software or the hardware on which it is installed. Provider's entire obligation and Customer's exclusive remedy with respect to the Software warranties set forth above shall be, at Provider's option, to either (x) repair or replace any Software containing an error or condition which is reported by Customer in writing to Provider which causes the Software not to conform with the warranty set forth herein; or (y) refund a pro rated amount paid by Customer to Provider and terminate this Agreement and all licenses provided herein.

b. Services. Provider warrants that all services provided by it to Customer under this Agreement shall be performed in a workmanlike manner. Provider's entire obligation and Customer's exclusive remedy with respect to the Service warranties set forth above shall be the re-performance of the applicable non-conforming Service.

c. Equipment. Subject to the exclusions herein, including those in Appendix A, Provider warrants to Customer that the Equipment will be free from defects in material and workmanship for the periods specified in Appendix A. Claims under this Section will be considered if submitted to Provider within sixty (60) days following the discovery of any defect covered by this Section and provided Provider or its agents are permitted a commercially reasonable opportunity to examine and analyze the material or workmanship claimed to be defective. Provider's entire obligation and Customer's exclusive remedy with respect to the Equipment warranties set forth herein, at Provider's option, is repair or replacement of any Equipment found defective during the applicable warranty period after such Equipment is properly packaged and returned prepaid to Provider's designated service center.

d. Costs. Any and all costs associated with uninstalling and shipping defective Equipment and Software and installing replacement Equipment and Software will be the responsibility of Customer. Customer agrees to furnish Provider reasonable access to such Equipment and Software. During the warranty prior for infrastructure type products list as Hardware or Software in Appendix A, Provider will pay any and all costs associated with installations and shipping of defective Equipment and Software.

e. Exclusions. The warranties provided by Provider shall not apply to Equipment and/or Software which: (i) have been altered, except with the express written consent, permission or instruction of Provider, (ii) have been used in conjunction with another product resulting in the defect, except for those third party products specifically approved by Provider, (iii) were other than the most current version of the Software (but only to the extent that any failure of the Software would have been avoided by the use of the most current version), (iv) have been damaged by improper environment, abuse, misuse, accident, negligence, act of God, excessive operating conditions, or unauthorized attachments or modifications, (v) have not been properly installed and operated in accordance with the Documentation, or as otherwise instructed by Provider, or (vi) any other exclusion set forth in any Appendix hereto.

f. DISCLAIMERS. TO THE EXTENT PERMITTED BY APPLICABLE LAW, THE WARRANTIES AND REMEDIES STATED ABOVE ARE EXCLUSIVE AND NO OTHER WARRANTIES OR REMEDIES EXPRESS, IMPLIED OR STATUTORY, APPLY TO THE DOCUMENTATION, THE SOFTWARE, THE EQUIPMENT OR ANY SERVICES TO BE

PROVIDED BY PROVIDER UNDER THIS AGREEMENT, INCLUDING BUT NOT LIMITED TO WARRANTIES OR CONDITIONS OF TITLE, NON-INFRINGEMENT, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, QUALITY OR PERFORMANCE, AND ANY IMPLIED WARRANTY ARISING FROM COURSE OF PERFORMANCE, COURSE OF DEALING OR USAGE OF TRADE, ALL OF WHICH PROVIDER EXPRESSLY DISCLAIMS.

9.    INDEMNIFICATION   Provider will indemnify and defend Customer from any third party claim that the Software and Equipment infringe on another person's or company's patent, copyright or other intellectual property right as specified in this Section. This indemnity does not cover and specifically excludes (a) intellectual property rights recognized in countries and jurisdictions other than the United States, and (b) claims relating to third party products and software. Provider has no obligation under this Section for any claim to the extent it results from or arises out of Customer's modification of the Equipment or Software or from any combination, operation or use of the Software or Equipment with other third party products or services. Provider's duty to indemnify under this Section is contingent upon Provider receiving prompt notice of a claim and Provider's right to solely control resolution of a claim. Customer's sole remedy for an indemnified claim under this Section is as follows: Provider will, at its expense and in its discretion either (a) resolve the claim in a way that permits Customer's continued ownership and use of the affected Software and Equipment, (b) provide a comparable, non-infringing replacement at no cost to Customer, or (c) accept return of the Software and Equipment, provide a reasonable depreciated refund and terminate this Agreement and all licenses herein. This Section is the exclusive statement of Provider's liability and responsibility for indemnifying Customer for infringement of intellectual property rights

10.    LIMITATION OF LIABILITY.

a.    IN NO EVENT WILL PROVIDER BE LIABLE FOR ANY LOSS OF PROFIT OR OTHER COMMERCIAL DAMAGE, INCLUDING BUT NOT LIMITED TO SPECIAL, INCIDENTAL, CONSEQUENTIAL OR OTHER INDIRECT DAMAGES UNDER

ANY CAUSE OF ACTION ARISING OUT OF OR RELATING TO THIS AGREEMENT, INCLUDING, WITHOUT LIMITATION, CLAIMS ARISING FROM MALFUNCTION OR DEFECTS IN THE SOFTWARE OR EQUIPMENT. THESE LIMITATIONS WILL APPLY FOR ANY CLAIMS, INCLUDING WITHOUT LIMITATION, CONTRACT, TORT (INCLUDING NEGLIGENCE) AND STRICT LIABILITY EVEN IF PROVIDER OR ITS REPRESENTATIVE HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. PROVIDER'S MAXIMUM LIABILITY HEREUNDER IS EXPRESSLY LIMITED TO THE TOTAL AMOUNT PAID FOR THE SOFTWARE, SERVICES, AND EQUIPMENT IN THE IMMEDIATELY PRECEDING TWELVE (12) MONTHS AND WILL UNDER NO CIRCUMSTANCE EXCEED THE AMOUNT PAID BY CUSTOMER IN THE IMMEDIATELY PRECEDING TWELVE (12) MONTHS FOR THE SOFTWARE, SERVICES AND EQUIPMENT PROVIDED BY PROVIDER UNDER THIS AGREEMENT. Some states do not allow the limitation and/or exclusion of liability for incidental or consequential damages, so the above limitation may not apply.

b.    The provisions of this Agreement allocate the risks between Customer and Provider. Provider's pricing reflects this allocation of risk and the limitations of liability specified herein.

8.    NOTICE.    All notices required to be given hereunder shall be in writing. Notice shall be considered delivered and effective upon receipt when sent by registered or certified mail, return receipt requested, addressed to the parties as set forth above. Either party, upon written notice, may change any name or address to which future notice shall be sent.

11.    GENERAL.    The Software will not be exported or re-exported in violation of any export provisions of the United States or any other applicable jurisdiction. The rights and obligations of this Agreement are personal rights granted to the Customer only. The Customer may not transfer or assign any of the rights or obligations granted under this Agreement to any other person or legal entity. Any such purported transfer or assignment shall be null and void. Provider will be free of liability to the Customer where Provider is prevented from executing its

obligations under this Agreement in whole or in part due to force majeure, such as earthquake, typhoon, flood, fire, and war or any other unforeseen and uncontrollable. Any modification or amendment to any of the provisions of this Agreement will be in writing and signed by an authorized officer of each party. This Agreement does not create or imply any relationship in agency or partnership between the parties. Headings are inserted for the convenience of the parties only and are not to be considered when interpreting this Agreement. The validity of this Agreement and the rights, obligations, and relationship of the parties resulting from same will be interpreted and determined in accordance with the law of the State of Texas, and applicable federal law, without regard to its choice of law provisions. The parties specifically exclude from application to the Agreement the United Nations Convention on Contracts for the International Sale of Goods and the Uniform Computer Information Transactions Act. If any provision of this Agreement is contrary to and in violation of any applicable law, such provision will be considered null and void to the extent that it is contrary to such law, but all other provisions will remain in effect. The waiver or failure of either party to exercise any right herein shall not be deemed a waiver of any further right hereunder. This Agreement constitutes the entire agreement between the parties with respect to the subject matter hereof and supersedes all other prior and contemporary agreements, understandings, and commitments between the parties regarding the subject matter of this Agreement.

[Signature Block Follows]

EACH PARTY ACKNOWLEDGES THAT IT HAS READ THIS AGREEMENT, UNDERSTANDS IT, AND AGREES TO BE BOUND BY ITS TERMS AND CONDITIONS.

| Provider | Customer |
|---|---|
| By:_____ | By: _Billy Nowell_ |
| Name (Print or Type) | _Billy NOWELL_ |
| | Name (Print or Type) |
| Title | _Mayor City of Cleveland_ |
| | Title |
| Date | _June 2, 2015_ |
| | Date |

# Appendix A

## Software / Equipment

### 1. AMR / AMI Products[1]:

Software – Mi.Host, Mi.Data,, Mi.Echo, EZReader and other software products are covered by a one (1) year warranty on material and workmanship and shall perform substantially as described with Provider then current Documentation.

Hardware – Mi.Node electric (Smart Meter), Mi.Hub Data Collector, Street Machine RF Receiver, Pit Stop handheld receivers, TRuRead™ remotes, laptops PC's, Server Hardware and all other peripheral electronic products are covered by a one (1) year warranty on material and workmanship.

Radio Modules – Mi.Node Water Modules and Hot Rod™ Modules are covered by a ten (10) year warranty on material and workmanship. Additionally, Mi.Node Water Modules and Hot Rod™ Modules are covered by a prorated warranty for years eleven (11) through fifteen (15) at a fifty-percent (50%) discount, years sixteen (16) through twenty (20) at a twenty-five-percent (25%) discount. Mi.Hydrant Repeater Transceivers and Mi.Echo loggers are covered by a ten (10) year warranty on material and workmanship. 420RDM (Remote Disconnect Valve) are covered by a five (5) year warranty on material and workmanship. Additionally, the unit is covered by a prorated warranty for years six (6) through ten (10) at a fifty-percent (50%) discount. All prorated warranty credit listed will apply to list pricing in effect at the time of the return.

Encoder Register Products – Hersey Translator™ Encoder Registers, Hersey SSR Solid-State Registers, Wall Pads and Pit Pads are covered by a ten (10) year warranty on material and workmanship. Additionally, the complete unit is covered by a prorated warranty for years eleven (11) through fifteen (15) at a fifty-percent (50%) discount, years sixteen (16) through twenty (20) at a twenty-five-percent (25%) discount. The prorated warranty credit listed will apply to list pricing in effect at the time of the return.

### 2. Water Metering Products:

Models 400, 500, MVR, RFM, FM3, HM, and HbMag cold-water meters and detector check models, EDCIV are covered against defects in material and workmanship for a period of one (1) year from the date of installation.

Main cases for the above listed meters are guaranteed to be free from defects in material and workmanship for a period of twenty-five (25) years from the date of installation.

Standard Registers for the above listed meters are guaranteed to be free from defects in material and workmanship for a period of fifteen (15) years from the date of installation.

Models 400 and 500 meters are guaranteed to perform to AWWA new meter accuracy standard as defined in the most current revision for a period of five (5) years from the date of installation.

Models MVR, RFM, FM3, HM and HbMag meters are guaranteed to perform to AWWA new meter accuracy standard as defined in the most current revision for a period of one (1) year from the date of installation.

Models 400 and 500 meters are guaranteed to perform to AWWA repaired meter accuracy standards for the following time periods:

5/8" – Fifteen (15) years from the date of installation, or the registration of 1,750,000 U.S. gallons, whichever comes first;

3/4" – Fifteen (15) years from the date of installation, or the registration of 2,000,000 U.S. gallons, whichever comes first;

1" – Fifteen (15) years from the date of installation, or the registration of 3,000,000 U.S. gallons, whichever comes first;

1-1/2" – Fifteen (15) years from the date of installation, or the registration of 5,500,000 U.S. gallons, whichever comes first;

2" – Fifteen (15) years from the date of installation, or the registration of 8,500,000 U.S. gallons, whichever comes first.

If the above listed meters do not perform as specified, Provider will repair or replace them, at Provider's option, subject to the following:

a) Provider shall be determined to not be performing as guaranteed if it fails to pass an accuracy test, conducted by the customer according to AWWA standards. If the meter is inoperative because of foreign material, all such material must be removed prior to testing. A copy of the customer's test results must accompany the Hersey meter being returned. If the customer chooses not to test a Hersey meter before returning it, Provider will repair or replace the meter at Provider's option after the meter has been tested by Provider. When test is conducted by Provider, the customer will be charged a reasonable testing fee.

---

[1] Unless otherwise expressly stated herein, all warranty terms are provided from the date of this Agreement

# Appendix B

### Services

1.    Software Services and Support Obligations

    a.    "Update" to the Software means a subsequent release of the Software that Provider makes generally available to its current customers for the Software. Updates include changes and corrections to the Software as are required to keep the Software in substantial conformance with the applicable Documentation and that are created by Provider as corrections for defects in the Software. Updates shall not include any release, option or future product that Provider licenses separately. Provider shall in its sole discretion determine the nature, content, timing and release of any Updates.

    b.    Web-based support, consisting of information on the most current release of the Software through Provider's web site.

    c.    Phone support in the form of advice and counsel via telephone regarding Customer's use of the most current release of the Software, as well as Customer's connectivity and ability to access Content. Phone Support shall be provided from 8:00 AM to 5:00 PM (Eastern Standard Time), Monday through Friday, exclusive of holidays observed by Provider.

2.    Software Hosting Services

    a.    Except as specifically permitted in this Agreement, Customer shall have web-based access the Software hosted by Provider pursuant to this Agreement.

    b.    Provider shall provide Customer with access and related hosting services to the Software installed on Provider's servers. Provider will also install the Content provided by Customer. Provider will define the appropriate performance specifications and will host the server at a Provider's location. Provider will monitor and perform routine maintenance on the server, and if the server is not operating properly, will make a good faith effort to operate Customer's system on a backup server, if available. Access to Customer's server is restricted to authorized Provider information technology and support personnel only. Differential and full server backups are performed when reasonably practicable.

    c.    Customer shall be responsible for installing, operating and maintaining the equipment, software, and/or facilities at Customer location recommended by Provider for effective access to and use of the Software installed on the Provider server. Customer shall be responsible for providing and maintaining its own Internet access and all necessary telecommunications equipment at Customer's location necessary for accessing the Software.

    d.    Upon termination, for any reason, of the Agreement or any license(s) granted herein, Provider shall immediately cease providing access to the Software and Hosting Services. Customer shall (i) immediately stop access and use of all such Provider confidential information (including Software); (ii) shall return all copies of the Software, Documentation, and any Provider confidential information to Provider; and (iii) delete all Software, Documentation, and other confidential information off of any and all storage media possessed or controlled by Customer. Customer shall provide Provider with written certification signed by an officer of Customer that Customer has complied with the provisions of this Section. Customer shall immediately pay all amounts due to Provider.

# Appendix C

### Confidential Information

For purposes of this Attachment, "party" or "parties" shall mean Provider and Customer, including their respective subsidiaries and affiliates who are providing information under this Agreement. The parties agree to maintain confidential information as follows:

1.  Definition of Confidential Information. The parties understand and agree that confidential information is any and all current and future Equipment, Documentation and/or Software information, roadmap, technical or financial information, customer names, addresses and related data, contracts, practices, procedures and other business information, including software reports, strategies, plans, documents, drawings, machines, tools, models, patent disclosures, samples, materials and requests for proposals that may be disclosed between the parties, whether written, oral, electronic or otherwise, however and wherever acquired ("Confidential Information"). Confidential Information excludes any information which would otherwise fall in the definitions above, but which was (a) known to the recipient of the information ("Recipient") before receipt from the disclosing party; (b) publicly available through no fault of Recipient; (c) rightly received by Recipient from a third party without a duty of confidentiality; (d) disclosed by disclosing party to a third party without a duty of confidentiality on the third party; (e) independently developed by Recipient without breach of this or any other confidentiality agreement; or (f) disclosed by Recipient after prior written approval from the disclosing party.

2.  Obligations of Confidentiality and Remedies. Recipient agrees to protect the disclosing party's Confidential Information with the same degree of care, but no less than a reasonable degree of care, as Recipient uses with respect to its own Confidential Information. Neither party has any obligation to exchange Confidential Information. Both parties acknowledge and agree that the disclosure of the other party's Confidential Information could cause irreparable harm. Therefore, an injured party is entitled to applicable equitable relief, including injunctions, in addition to other remedies, for such wrongful disclosure of Confidential Information. In addition, disclosure of Confidential Information required by a government body or court of law is not a violation of this Section if the Recipient gives prompt notice of the required disclosure to the disclosing party.

3.  Term of Confidentiality Obligations. Recipient's duty to protect Confidential Information expires three (3) years from the date of disclosure of the particular Confidential Information.

4.  No Warranties on Confidential Information. Neither party warrants or guarantees the accuracy of any Confidential Information transferred between the parties.

# Appendix D

### Annual Fees

| Hosting Services (with Maintenance & Support) | | | | | |
|---|---|---|---|---|---|
| Number of Metering End Points | 1 - 1,000 | 1,001 - 5,000 | 5,001 - 25,000 | 25,001 - 50,000 | 50,001 - 100,000 |
| AMI Software Module, Includes Two-Way Hosting for Water System | | See Quote | | | |
| AMI Software Module, Includes Two-Way Hosting for Electric or Electric-Combo System *Incl. Outage Management System & TOU Rate Management Module* | | | | | |
| **Additional Software Modules** | | | | | |
| Homeowner Access Portal | | See Quote | | | |
| Transformer Loading Manager | | See Quote | | | |
| Demand Response Management | | See Quote | | | |
| **Hardware Maintenance** | | | | | |
| Handheld PC | See Quote | | | | |
| Mi.Hub Collector | See Quote | | | | |

# Appendix D

## HOSTING SERVICES FEES

**Mi.Net Fixed Network AMI System**

| Annual Maintenance & Support for AMI Software Hosting Services | | | | | |
|---|---|---|---|---|---|
| Number of Metering End Points | 3,001 – 5,000 | 5,001 – 25,000 | 25,001 – 50,000 | 50,001 – 100,000 | 100,001 or more |
| Mi.Host AMI Software Module *for Water System* | $25,000 | $37,500 | $62,000 | $75,000 | Call for Quote |
| Mi.Host AMI Software Module *for Electric or Combo* | $35,000 | $57,000 | $92,000 | $125,000 | |
| Additional Software Modules | | | | | |
| Number of Metering End Points | 3,001 – 5,000 | 5,001 – 25,000 | 25,001 – 50,000 | 50,001 – 100,000 | 100,001 or more |
| Mi.Data Homeowner Access Portal | $7,500 | $12,000 | $18,000 | $25,000 | Call for Quote |
| Demand Response Management *(Electric Only)* | $10,000 | $14,000 | $25,000 | $30,000 | |
| Outage Notification & Transformer Reporting | $5,000 | $9,000 | $15,000 | $18,000 | |
| Mi.Host Water Alerts Portal | $5,000 | $10,000 | $15,000 | $22,500 | |
| Hardware Maintenance | | | | | |
| Handheld PC – ea. | $500.00 | | | | |
| Mi.Hub Collector – ea. | $750.00 | | | | |

Host – 05.14